Montague v. Yale Univ., et al., No. 3:16-cv-00885 (AVC) (D. Conn)
Production YALE004 (Aley Menon Suplemental) - Privilege/Redaction Log

| # | BegControl | Begin Bates | End Bates | Type | Email Subject / Title | Date | Author / Sender | Recipient(s) | Designation | Description | Action |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | DOCID000008547 | YALE00012005 | YALE00012006 | Microsoft Outlook Note | Re: fact-finders etc. | 8/31/2013 | "Menon, Alice" <aley.menon@yale.edu> | Michael Della Rocca <michael.della@yale.edu> | Privileged; FERPA; confidential student information | Legal advice and confidential student information redacted | Redacted |
| 3 | DOCID000008548 | YALE00012007 | YALE00012007 | Microsoft Outlook Note | Re: fact-finders etc. | 8/31/2013 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, Michael Della Rocca <michael.della@yale.edu> | Privileged; FERPA; confidential student information | Legal advice and confidential student information redacted | Redacted |
| 4 | DOCID000008559 | YALE00012008 | YALE00012009 | Microsoft Outlook Note | Emails re fact-finders | 8/31/2013 | Michael Della Rocca <michael.della@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged; FERPA; confidential student information | Legal advice and confidential student information redacted | Redacted |
| 5 | DOCID000008560 | YALE00012010 | YALE00012010 | Microsoft Outlook Note | Re: fact-finders etc. | 8/31/2013 | Michael Della Rocca <michael.della@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged; FERPA; confidential student information | Legal advice and confidential student information redacted | Redacted |
| 6 | DOCID000008838 | YALE00012015 | YALE00012016 | Microsoft Outlook Note | FW: SHARE request for panel report | 11/21/2013 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>;Michael Della Rocca <michael.della@yale.edu>; | Privileged | Request for legal advice redacted | Redacted |
| 7 | DOCID000008840 | YALE00012019 | YALE00012020 | Microsoft Outlook Note | Re: SHARE request for panel report | 11/21/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>;Michael Della Rocca <michael.della@yale.edu>; | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 8 | DOCID000008923 | | | Microsoft 2007 Word Document | Draft UWC I panel report | 10/15/2013 | Susan Sawyer | Aley Menon | Privileged | A/C communication and work product re revisions to UWC panel report | Withheld |
| 9 | DOCID000008945 | YALE00012058 | YALE00012059 | Microsoft Outlook Note | FW: CONFIDENTIAL: Notice of Fact-Finder's Report and Hearing | 10/8/2013 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>;Michael Della Rocca <michael.della@yale.edu>; | Privileged | Request for legal advice redacted | Redacted |
| 10 | DOCID000008948 | YALE00012060 | YALE00012061 | Microsoft Outlook Note | Re: CONFIDENTIAL: Notice of Fact-Finder's Report and Hearing | 10/8/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>;Michael Della Rocca <michael.della@yale.edu>; | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 11 | DOCID000008986 | YALE00012076 | YALE00012076 | Microsoft Outlook Note | Re: draft letters | 10/8/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 12 | DOCID000009023 | YALE00012087 | YALE00012088 | Microsoft Outlook Note | Re: UWC Hearing | 9/26/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, Michael Della Rocca <michael.della@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 13 | DOCID000009045 | YALE00012095 | YALE00012095 | Microsoft Outlook Note | Re: ff report | 9/25/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, Michael Della Rocca <michael.della@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 14 | DOCID000009052 | YALE00012096 | YALE00012097 | Microsoft Outlook Note | Re: Fanti | 9/24/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, Michael Della Rocca <michael.della@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 15 | DOCID000009060 | YALE00012098 | YALE00012098 | Microsoft Outlook Note | Re: Fanti/Montague panel | 9/24/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>;Michael Della Rocca <michael.della@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 16 | DOCID000009075 | YALE00012100 | YALE00012100 | Microsoft Outlook Note | Re: athletics | 9/2/2013 | Michael Della Rocca <michael.della@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>;"Menon, Alice" <aley.menon@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 17 | DOCID000009076 | YALE00012101 | YALE00012101 | Microsoft Outlook Note | Re: athletics | 9/2/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | Michael Della Rocca <michael.della@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 18 | DOCID000009080 | YALE00012106 | YALE00012107 | Microsoft Outlook Note | Re: revised draft charging letter - Montague | 8/29/2013 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>;Michael Della Rocca <michael.della@yale.edu>; | Privileged | Legal advice and client comment reflecting advice redacted | Redacted |
| 19 | DOCID000009081 | YALE00012108 | YALE00012109 | Microsoft Outlook Note | Re: revised draft charging letter - Montague | 8/29/2013 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>;Michael Della Rocca <michael.della@yale.edu>; | Privileged | Legal advice and client comment reflecting advice redacted | Redacted |
| 20 | DOCID000009094 | YALE00012111 | YALE00012111 | Microsoft Outlook Note | Re: revised draft charging letter - Montague | 8/30/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | Michael Della Rocca <michael.della@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Legal advice redacted | Redacted |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | DOCID000009097 | YALE00012113 | YALE00012114 | Microsoft Outlook Note | Re: revised draft charging letter - Montague | 8/29/2013 | Michael Della Rocca <michael.della@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>;"Sawyer, Susan" <susan.sawyer@yale.edu>; | Privileged | Legal advice and client comment reflecting advice redacted | Redacted |
| 22 | DOCID000009098 | YALE00012115 | YALE00012116 | Microsoft Outlook Note | Re: revised draft charging letter - Montague | 8/29/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>;Michael Della Rocca <michael.della@yale.edu>; | Privileged | Legal advice and client comment reflecting advice redacted | Redacted |
| 23 | DOCID000009099 | YALE00012117 | YALE00012117 | Microsoft Outlook Note | Re: revised draft charging letter - Montague | 8/29/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, Michael Della Rocca <michael.della@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 24 | DOCID000009103 | YALE00012127 | YALE00012128 | Microsoft Outlook Note | FW: UWC jurisdiction | 8/27/2013 | "Menon, Alice" <aley.menon@yale.edu> | Michael Della Rocca <michael.della@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu> | FERPA; confidential student information | Confidential student information redacted | Redacted |
| 25 | DOCID000009106 | YALE00012132 | YALE00012133 | Microsoft Outlook Note | Re: UWC jurisdiction | 8/27/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | Michael Della Rocca <michael.della@yale.edu>;"Menon, Alice" <aley.menon@yale.edu>; | Privileged; FERPA; confidential student information | Attorney advice and confidential student information redacted | Redacted |
| 26 | DOCID000009113 | YALE00012156 | YALE00012159 | Microsoft Outlook Note | Re: possible new formal case | 6/30/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | Michael Della Rocca <michael.della@yale.edu>;"Menon, Alice" <aley.menon@yale.edu>; | Privileged; FERPA; confidential student information | Attorney advice and confidential student information redacted | Redacted |
| 27 | DOCID000009114 | YALE00012160 | YALE00012163 | Microsoft Outlook Note | possible new formal case | 6/30/2013 | Michael Della Rocca <michael.della@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged; FERPA; confidential student information | Request for legal advice and confidential student information redacted | Redacted |
| 28 | DOCID000009121 | YALE00012164 | YALE00012165 | Microsoft Outlook Note | Re: things | 9/18/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | Michael Della Rocca <michael.della@yale.edu>;"Menon, Alice" <aley.menon@yale.edu>; | Privileged; FERPA; confidential student information | Confidential student information and non-responsive emails redacted | Redacted |
| 29 | DOCID000009122 | YALE00012166 | YALE00012167 | Microsoft Outlook Note | Re: things | 9/18/2013 | Michael Della Rocca <michael.della@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>;"Menon, Alice" <aley.menon@yale.edu>; | Privileged; FERPA; confidential student information | Confidential student information and non-responsive emails redacted | Redacted |
| 30 | DOCID000009123 | YALE00012168 | YALE00012169 | Microsoft Outlook Note | Re: things | 9/18/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | Michael Della Rocca <michael.della@yale.edu>;"Menon, Alice" <aley.menon@yale.edu>; | Privileged; FERPA; confidential student information | Confidential student information and non-responsive emails redacted | Redacted |
| 31 | DOCID000009245 | YALE00012190 | YALE00012191 | Microsoft Outlook Note | Re: Confidential Letter and Concerns | 2/24/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Confidential student information and request for legal advice redacted | Redacted |
| 32 | DOCID000009246 | | | Microsoft Outlook Note | ff files | 2/24/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Client requests attorney's review and advice re draft email | Withheld |
| 33 | DOCID000009295 | | | Microsoft Outlook Note | FW: Advice | 12/1/2015 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Client requests attorney's review and advice re draft email | Withheld |
| 34 | DOCID000009296 | | | Microsoft Outlook Note | Re: Advice | 12/2/2015 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Attorney advises client re client's request for review and advice re draft email | Withheld |
| 35 | DOCID000009392 | | | Microsoft Outlook Note | FW: URGENT: Need your approval | 3/18/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, "David M. Post" <david.post@yale.edu>;"Spangler, Stephanie" <stephanie.spangler@yale.edu>; | Privileged | Client conveys attorney work product to another client | Withheld |
| 36 | DOCID000009393 | | | Microsoft 2007 Word Document | Draft letter | 3/18/2016 | Harold Rose | n/a | Privileged | Attorney work product -- draft letter | Withheld |
| 37 | DOCID000009412 | | | Microsoft Outlook Note | Re: Follow Up From Yesterday | 3/8/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Attorney advises client re FERPA compliance | Withheld |
| 38 | DOCID000009417 | | | Microsoft Outlook Note | Re: document preservation | 3/4/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re document preservation | Withheld |

| # | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | DOCID000009448 | | | Microsoft Outlook Note | Re: draft notice of decision letter | 2/10/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Client requests and attorney provides advice and work product re revisions to draft letter | Withheld |
| 40 | DOCID000009449 | | | Microsoft 2007 Word Document | Draft letter | 2/10/2016 | Aley Menon | Susan Sawyer | Privileged | Draft letter provided by client to attorney for review and comment | Withheld |
| 41 | DOCID000009555 | YALE00012205 | YALE00012206 | Microsoft 2007 Word Document | Draft case summaries | 7/6/2016 | Aley Menon | Susan Sawyer, David Post | FERPA; confidential student information | Confidential student information redacted | Redacted |
| 42 | DOCID000009593 | YALE00012210 | YALE00012210 | Microsoft Outlook Note | FW: Confidential: Montague Statement | 3/14/2016 | "Menon, Alice" <aley.menon@yale.edu> | "David M. Post" <david.post@yale.edu> | Privileged | Legal advice re Montague statement redacted | Redacted |
| 43 | DOCID000009599 | | | Microsoft Outlook Note | FW: UWC | 3/11/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | A/C communication re training received by Montague | Withheld |
| 44 | DOCID000009602 | | | Microsoft Outlook Note | Re: Update | 3/11/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | A/C communication re FERPA compliance | Withheld |
| 45 | DOCID000009603 | | | Microsoft Outlook Note | FW: Update | 3/11/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | A/C communication re FERPA compliance | Withheld |
| 46 | DOCID000009622 | YALE00012232 | YALE00012233 | Microsoft Outlook Note | FW: CONFIDENTIAL: UWC Incident Summary | 3/9/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged; FERPA; confidential student information | Confidential student information redacted | Redacted |
| 47 | DOCID000009623 | YALE00012234 | YALE00012235 | Microsoft Outlook Note | FW: CONFIDENTIAL: UWC Incident Summary | 3/9/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged; FERPA; confidential student information | Confidential student information redacted | Redacted |
| 48 | DOCID000009626 | | | Microsoft Outlook Note | FW: Follow Up From Yesterday | 3/8/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | A/C communication re FERPA compliance | Withheld |
| 49 | DOCID000009627 | | | Microsoft Outlook Note | FW: Follow Up From Yesterday | 3/8/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | A/C communication re FERPA compliance | Withheld |
| 50 | DOCID000009674 | | | Microsoft Outlook Note | Re: ff files | 2/24/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Client requests attorney's review and advice re draft email and attorney provides same | Withheld |
| 51 | DOCID000009699 | | | Microsoft Outlook Note | draft notice of decision letter | 2/10/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Client requests attorney's review of draft letter | Withheld |
| 52 | DOCID000009700 | | | Microsoft 2007 Word Document | Draft letter | 2/10/2016 | Aley Menon | Susan Sawyer | Privileged | Draft letter provided by client to attorney for review and comment | Withheld |
| 53 | DOCID000009701 | | | Microsoft Outlook Note | draft notice of decision letter | 2/10/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>"Danilowitz, Ilana" <lani.danilowitz@yale.edu> | Privileged | A/C communication re attorney review of draft notice of decision letter and questions related thereto | Withheld |
| 54 | DOCID000009702 | | | Microsoft 2007 Word Document | Draft letter | 2/10/2016 | Aley Menon | Susan Sawyer | Privileged | Draft letter provided by client to attorney for review and comment with embedded questions | Withheld |
| 55 | DOCID000009707 | YALE00012287 | YALE00012289 | Microsoft Outlook Note | Re: UWC Queries | 2/9/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 56 | DOCID000009708 | YALE00012290 | YALE00012292 | Microsoft Outlook Note | Re: UWC Queries | 2/9/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 57 | DOCID000009709 | YALE00012293 | YALE00012298 | Portable Document Format | YPD incident report | 2/9/2016 | YPD | n/a | Privileged; FERPA; confidential student information | Confidential student information redacted | Redacted |
| 58 | DOCID000009711 | YALE00012300 | YALE00012301 | Microsoft Outlook Note | FW: UWC Queries | 2/8/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice redacted | Redacted |
| 59 | DOCID000009712 | YALE00012302 | YALE00012303 | Microsoft Outlook Note | FW: UWC Queries | 2/8/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice redacted | Redacted |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | DOCID000009713 | | | Microsoft Outlook Note | JM | 2/8/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Client emails attorney re issues raised in response to panel report at attorney's request | Withheld |
| 61 | DOCID000009741 | | | Microsoft Outlook Note | Re: Extension for Response to Panel Report | 2/1/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Client requests and attorney provides advice and work product re revisions to draft email | Withheld |
| 62 | DOCID000009742 | | | Microsoft Outlook Note | Re: Extension for Response to Panel Report | 2/1/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Client requests attorney's advice re draft email | Withheld |
| 63 | DOCID000009775 | YALE00012313 | YALE00012314 | Microsoft Outlook Note | Re: draft report | 1/8/2016 | "Menon, Alice" <aley.menon@yale.edu> | Miriam Berkman, Susan Sawyer, David Post, Ilana Danilowitz | Privileged | Legal advice redacted | Redacted |
| 64 | DOCID000009787 | YALE00012316 | YALE00012316 | Microsoft Outlook Note | Re: montague investigation | 12/10/2015 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "David M. Post" <david.post@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 65 | DOCID000009798 | YALE00012318 | YALE00012319 | Microsoft Outlook Note | Re: Question | 12/3/2015 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "David M. Post" <david.post@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 66 | DOCID000009807 | | | Microsoft Outlook Note | Re: Advice | 12/2/2015 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Client requests and attorney provides advice and work product re revisions to draft email | Withheld |
| 67 | DOCID000009988 | | | Microsoft Outlook Note | Re: Confidential: Montague Records | 3/25/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Rose, Harold" <harold.rose@yale.edu> | Privileged | A/C communication re FERPA compliance / document preservation | Withheld |
| 68 | DOCID000009989 | | | Microsoft Outlook Note | Re: Confidential: Montague Records | 3/25/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Rose, Harold" <harold.rose@yale.edu> | Privileged | A/C communication re FERPA compliance / document preservation | Withheld |
| 69 | DOCID000009992 | | | Microsoft Outlook Note | RE: Confidential: Montague Records | 3/28/2016 | "Rose, Harold" <harold.rose@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re FERPA compliance / document preservation | Withheld |
| 70 | DOCID000009993 | | | Microsoft Outlook Note | RE: Confidential: Montague Records | 3/25/2016 | "Rose, Harold" <harold.rose@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re FERPA compliance / document preservation | Withheld |
| 71 | DOCID000009994 | | | Microsoft Outlook Note | RE: Confidential: Montague Records | 3/24/2016 | "Rose, Harold" <harold.rose@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re FERPA compliance / document preservation | Withheld |
| 72 | DOCID000009995 | | | Microsoft Outlook Note | Confidential: Montague Records | 3/24/2016 | "Rose, Harold" <harold.rose@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re FERPA compliance / document preservation | Withheld |
| 73 | DOCID000010004 | YALE00012322 | YALE00012322 | Microsoft Outlook Note | FW: Confidential: Montague Outline | 3/18/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 74 | DOCID000010005 | | | Microsoft 2007 Word Document | Draft outline | 3/18/2016 | Rose, Harold | Alex Dreier, Eileen O'Connor, Stephanie Spangler, Susan Sawyer, Tom Conroy, Cynthia Carr | Privileged | Attorney work product re draft outline | Withheld |
| 75 | DOCID000010023 | YALE00012325 | YALE00012326 | Microsoft Outlook Note | Re: Confidential: Montague Statement | 3/14/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Rose, Harold" <harold.rose@yale.edu>;"Menon, Alice" <aley.menon@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 76 | DOCID000010024 | YALE00012327 | YALE00012328 | Microsoft Outlook Note | FW: Confidential: Montague Statement | 3/14/2016 | "Rose, Harold" <harold.rose@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>;"Menon, Alice" <aley.menon@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 77 | DOCID000010027 | YALE00012331 | YALE00012332 | Microsoft Outlook Note | RE: Confidential: Montague Statement | 3/14/2016 | "Goldberg, Carole" <carole.goldberg@yale.edu> | "Rose, Harold" <harold.rose@yale.edu>;"Sawyer, Susan" <susan.sawyer@yale.edu>, "Post, Robert" <robert.post@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>; | Privileged | Legal advice redacted | Redacted |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | DOCID000010028 | YALE00012333 | YALE00012333 | Microsoft Outlook Note | Confidential: Montague Statement | 3/14/2016 | "Rose, Harold" <harold.rose@yale.edu> | "Goldberg, Carole" <carole.goldberg@yale.edu>;"Sawyer, Susan" <susan.sawyer@yale.edu>, "Post, Robert" <robert.post@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 79 | DOCID000010035 | | | Microsoft Outlook Note | Re: Confidential: Press Coverage | 3/13/2016 | "Boyd, Melanie" <melanie.boyd@yale.edu> | "Rose, Harold" <harold.rose@yale.edu>;"Menon, Alice" <aley.menon@yale.edu>, "Sharif-Hyder, Anita" <anita.sharif-hyder@yale.edu>, david.post@yale.edu; | Privileged | A/C communication re press coverage and anticipated Montague statement | Withheld |
| 80 | DOCID000010036 | | | Microsoft Outlook Note | Re: Confidential: Press Coverage | 3/13/2016 | david.post@yale.edu | "Rose, Harold" <harold.rose@yale.edu>;"Boyd, Melanie" <melanie.boyd@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>, "Sharif-Hyder, Anita" <anita.sharif-hyder@yale.edu>; | Privileged | A/C communication re press coverage and anticipated Montague statement | Withheld |
| 81 | DOCID000010037 | | | Microsoft Outlook Note | Confidential: Press Coverage | 3/13/2016 | "Rose, Harold" <harold.rose@yale.edu> | "Boyd, Melanie" <melanie.boyd@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>, "Sharif-Hyder, Anita" <anita.sharif-hyder@yale.edu>, david.post@yale.edu | Privileged | A/C communication re press coverage and anticipated Montague statement | Withheld |
| 82 | DOCID000010038 | | | Microsoft Outlook Note | Re: Update | 3/11/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re FERPA compliance | Withheld |
| 83 | DOCID000010039 | | | Microsoft Outlook Note | Re: Update | 3/11/2016 | "Sawyer, Susan" susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re FERPA compliance | Withheld |
| 84 | DOCID000010060 | | | Microsoft Outlook Note | JM | 3/9/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | A/C communication re FERPA compliance | Withheld |
| 85 | DOCID000010066 | | | Microsoft Outlook Note | Re: JM | 3/9/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re FERPA compliance | Withheld |
| 86 | DOCID000010067 | | | Microsoft Outlook Note | Re: UWC formal case summaries - latest draft | 3/9/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Client requests and attorney provides advice re case summaries and UWC procedures | Withheld |
| 87 | DOCID000010069 | | | Microsoft Outlook Note | JM | 3/8/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | A/C communication re FERPA compliance | Withheld |
| 88 | DOCID000010071 | | | Microsoft Outlook Note | Re: Confidential: JM's request for UWC records | 3/7/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re FERPA compliance | Withheld |
| 89 | DOCID000010082 | | | Microsoft Outlook Note | Re: FW: Yale BB | 2/27/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re handling of men's basketball team's display of warm-up shirts after Montague dismissal | Withheld |
| 90 | DOCID000010083 | | | Microsoft Outlook Note | FW: Yale BB | 2/27/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re handling of men's basketball team's display of warm-up shirts after Montague dismissal | Withheld |
| 91 | DOCID000010084 | YALE00012375 | YALE00012379 | Microsoft Outlook Note | Re: Yale BB | 2/27/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 92 | DOCID000010085 | YALE00012380 | YALE00012384 | Microsoft Outlook Note | Re: Yale BB | 2/27/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 93 | DOCID000010086 | YALE00012385 | YALE00012388 | Microsoft Outlook Note | Re: Yale BB | 2/27/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 94 | DOCID000010087 | | | Microsoft Outlook Note | Re: Yale BB | 2/27/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re handling of men's basketball team's display of warm-up shirts after Montague dismissal | Withheld |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | DOCID000010088 | | | Microsoft Outlook Note | Re: Yale BB | 2/27/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re handling of men's basketball team's display of warm-up shirts after Montague dismissal | Withheld |
| 96 | DOCID000010089 | | | Microsoft Outlook Note | Re: FW: Yale BB | 2/27/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re handling of men's basketball team's display of warm-up shirts after Montague dismissal | Withheld |
| 97 | DOCID000010090 | | | Microsoft Outlook Note | FW: Yale BB | 2/27/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | david.post@yale.edu, "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re handling of men's basketball team's display of warm-up shirts after Montague dismissal | Withheld |
| 98 | DOCID000010091 | YALE00012389 | YALE00012389 | Microsoft Outlook Note | Re: Fwd: Yale BB | 2/26/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 99 | DOCID000010093 | | | Microsoft Outlook Note | Fwd: Yale BB | 2/26/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, david.post@yale.edu | Privileged | A/C communication re handling of men's basketball team's display of warm-up shirts after Montague dismissal | Withheld |
| 100 | DOCID000010117 | | | Microsoft Outlook Note | Re: ff files | 2/24/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Client requests attorney's review and advice re draft email and attorney provides same | Withheld |
| 101 | DOCID000010148 | | | Microsoft Outlook Note | Re: parents | 2/11/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re FERPA and UWC confidentiality compliance and communications with Montague's parents | Withheld |
| 102 | DOCID000010156 | | | Microsoft Outlook Note | Re: draft notice of decision letter | 2/10/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Client requests and attorney provides comments on draft letter | Withheld |
| 103 | DOCID000010157 | | | Microsoft 2007 Word Document | | 2/10/2016 | Susan Sawyer | Aley Menon | Privileged | Attorney work product -- revisions to draft letter | Withheld |
| 104 | DOCID000010163 | YALE00012393 | YALE00012395 | Microsoft Outlook Note | Re: UWC Queries | 2/9/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 105 | DOCID000010167 | YALE00012396 | YALE00012398 | Microsoft Outlook Note | Re: UWC Queries | 2/8/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 106 | DOCID000010188 | | | Microsoft Outlook Note | Re: Extension for Response to Panel Report | 2/1/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Client requests and attorney provides comments on draft email | Withheld |
| 107 | DOCID000010200 | YALE00012401 | YALE00012401 | Microsoft Outlook Note | Re: draft Notice of Panel's Report letter | 1/28/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, "David M. Post" <david.post@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 108 | DOCID000010204 | YALE00012403 | YALE00012412 | Microsoft 2007 Word Document | Draft panel report | 1/26/2016 | David Post | Aley Menon | Privileged | Legal advice / attorney's revisions redacted | Redacted |
| 109 | DOCID000010237 | YALE00012630 | YALE00012632 | Microsoft Outlook Note | Re: draft report | 1/9/2016 | "David M. Post" <david.post@yale.edu> | Miriam Berkman <mberkman900@gmail.com>, "Menon, Alice" <aley.menon@yale.edu>;"Danilowitz, Ilana" <lani.danilowitz@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 110 | DOCID000010238 | YALE00012633 | YALE00012635 | Microsoft Outlook Note | Re: draft report | 1/9/2016 | Miriam Berkman <mberkman900@gmail.com> | "Menon, Alice" <aley.menon@yale.edu>;"Danilowitz, Ilana" <lani.danilowitz@yale.edu>, "David M. Post" <david.post@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>; | Privileged | Legal advice redacted | Redacted |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | DOCID000010239 | YALE00012636 | YALE00012637 | Microsoft Outlook Note | Re: draft report | 1/8/2016 | "David M. Post" <david.post@yale.edu> | Miriam Berkman <mberkman900@gmail.com>, "Menon, Alice" <aley.menon@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>;"Danilowitz, Ilana" <lani.danilowitz@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 112 | DOCID000010240 | YALE00012638 | YALE00012639 | Microsoft Outlook Note | Re: draft report | 1/7/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | Miriam Berkman <mberkman900@gmail.com>;"Menon, Alice" <aley.menon@yale.edu>, David Post <david.post@yale.edu>, "Danilowitz, Ilana" <lani.danilowitz@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 113 | DOCID000010241 | YALE00012640 | YALE00012641 | Microsoft Outlook Note | Re: draft report | 1/7/2016 | Miriam Berkman <mberkman900@gmail.com> | "Menon, Alice" <aley.menon@yale.edu>, David Post <david.post@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>;"Danilowitz, Ilana" <lani.danilowitz@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 114 | DOCID000010287 | YALE00012735 | YALE00012735 | Microsoft Outlook Note | Re: montague investigation | 12/10/2015 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>;"David M. Post" <david.post@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 115 | DOCID000010296 | YALE00012737 | YALE00012738 | Microsoft Outlook Note | Re: Question | 12/3/2015 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, "David M. Post" <david.post@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 116 | DOCID000010297 | YALE00012739 | YALE00012740 | Microsoft Outlook Note | Re: Question | 12/3/2015 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 117 | DOCID000010305 | | | Microsoft Outlook Note | Re: Advice | 12/1/2015 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Client requests and attorney provides review and advice re draft email | Withheld |
| 118 | DOCID000010392 | YALE00012745 | YALE00012746 | Microsoft 2007 Word Document | Draft case summaries | 7/14/2016 | Susan Sawyer | David Post, Aley Menon | Privileged | Confidential student information redacted | Redacted |
| 119 | DOCID000010629 | | | RFC822 Email Message | Advice | 12/1/2015 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Client requests and attorney review and advice re draft email | Withheld |
| 120 | DOCID000010630 | | | RFC822 Email Message | Advice | 12/2/2015 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Client requests and attorney provides review and advice re draft email | Withheld |
| 121 | DOCID000010665 | YALE00012749 | YALE00012750 | RFC822 Email Message | Extension for Response to Panel's Report | 2/1/2016 | david.post@yale.edu | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice redacted | Redacted |
| 122 | DOCID000010691 | YALE00012751 | YALE00012754 | RFC822 Email Message | Request for Verification of Enrollment | 2/24/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sharif-Hyder, Anita" <anita.sharif-hyder@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 123 | DOCID000010692 | | | RFC822 Email Message | ff files | 2/24/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Client requests attorney's review and advice re draft email | Withheld |
| 124 | DOCID000010719 | | | RFC822 Email Message | Re: Update | 3/11/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | A/C communication re FERPA compliance | Withheld |
| 125 | DOCID000010720 | | | RFC822 Email Message | UWC | 3/11/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re training received by Montague | Withheld |
| 126 | DOCID000010750 | YALE00012776 | YALE00012779 | RFC822 Email Message | Request for Verification of Enrollment | 2/24/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, david.post@yale.edu | Privileged | Legal advice redacted | Redacted |
| 127 | DOCID000010812 | YALE00012780 | YALE00012780 | RFC822 Email Message | draft Notice of Panel's Report letter | 1/28/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, "David M. Post" <david.post@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 128 | DOCID000010840 | | | RFC822 Email Message | draft notice of decision letter | 2/10/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Client requests and attorney provides comments on draft letter | Withheld |
| 129 | DOCID000010841 | | | Microsoft 2007 Word Document | Draft letter | 2/10/2016 | Susan Sawyer | Aley Menon | Privileged | Attorney work product -- revisions to draft letter | Withheld |
| 130 | DOCID000010855 | | | RFC822 Email Message | ff files | 2/24/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Client requests attorney's review and advice re draft email | Withheld |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | DOCID000010884 | | | RFC822 Email Message | Follow Up From Yesterday | 3/8/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re FERPA compliance | Withheld |
| 132 | DOCID000011023 | YALE00012785 | YALE00012787 | RFC822 Email Message | campus questions and misinformation | 3/14/2016 | "Rose, Harold" <harold.rose@yale.edu> | "Spangler, Stephanie" <stephanie.spangler@yale.edu>;"Menon, Alice" <aley.menon@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 133 | DOCID000011026 | YALE00012793 | YALE00012794 | RFC822 Email Message | campus questions and misinformation | 3/14/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Boyd, Melanie" <melanie.boyd@yale.edu>;"O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Post, David" <david.post@yale.edu>, "Holloway, Jonathan" <jonathan.holloway@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "Rose, Harold" <harold.rose@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 134 | DOCID000011029 | | | RFC822 Email Message | Confidential: Important Legal Information | 3/16/2016 | "Danilowitz, Ilana" <lani.danilowitz@yale.edu> | david.post@yale.edu, "Menon, Alice" <aley.menon@yale.edu>, "Sharif-Hyder, Anita" <anita.sharif-hyder@yale.edu> | Privileged | Client forwards attorney email re document preservation to other clients | Withheld |
| 135 | DOCID000011030 | YALE00012797 | YALE00012799 | RFC822 Email Message | FW: YDN Inquiry | 3/15/2016 | "David M. Post" <david.post@yale.edu> | "Rose, Harold" <harold.rose@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 136 | DOCID000011031 | YALE00012800 | YALE00012803 | RFC822 Email Message | YDN Inquiry | 3/15/2016 | "Rose, Harold" <harold.rose@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, "David M. Post" <david.post@yale.edu>;"Sawyer, Susan" <susan.sawyer@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 137 | DOCID000011032 | YALE00012804 | YALE00012806 | RFC822 Email Message | YDN Inquiry | 3/15/2016 | "Rose, Harold" <harold.rose@yale.edu> | "Conroy, Thomas" <tom.conroy@yale.edu>, "O'Connor, Eileen" <eileen.oconnor@yale.edu>;david.post@yale.edu, "Menon, Alice" <aley.menon@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 138 | DOCID000011033 | YALE00012807 | YALE00012810 | RFC822 Email Message | YDN Inquiry | 3/16/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu>;"Rose, Harold" <harold.rose@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 139 | DOCID000011034 | YALE00012811 | YALE00012814 | RFC822 Email Message | YDN Inquiry | 3/15/2016 | "David M. Post" <david.post@yale.edu> | "Rose, Harold" <harold.rose@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>;"Sawyer, Susan" <susan.sawyer@yale.edu>; | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 140 | DOCID000011035 | YALE00012815 | YALE00012817 | RFC822 Email Message | FW: YDN Inquiry | 3/15/2016 | "Rose, Harold" <harold.rose@yale.edu> | "David M. Post" <david.post@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 141 | DOCID000011036 | YALE00012818 | YALE00012820 | RFC822 Email Message | FW: YDN Inquiry | 3/15/2016 | "David M. Post" <david.post@yale.edu> | "Rose, Harold" <harold.rose@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>, | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 142 | DOCID000011037 | YALE00012821 | YALE00012823 | RFC822 Email Message | YDN Inquiry | 3/15/2016 | "Rose, Harold" <harold.rose@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, david.post@yale.edu, "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Legal advice redacted | Redacted |

| # | A | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|
| 143 | DOCID000011041 | RFC822 Email Message | Confidential: Montague Outline | 3/18/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | "Rose, Harold" <harold.rose@yale.edu>, "Dreier, Alexander" <alexander.dreier@yale.edu>, "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "Carr, Cynthia" <cynthia.carr@yale.edu>;"Spangler, Stephanie" <stephanie.spangler@yale.edu>; | Privileged | A/C communication and work product re revisions to outline drafted by attorney and incorporating additional attorney comments | Withheld |
| 144 | DOCID000011042 | Microsoft 2007 Word Document | Draft outline | 3/18/2016 | Harold Rose | Dreier, Alexander <alexander.dreier@yale.edu>; O'Connor, Eileen <eileen.oconnor@yale.edu>; Spangler, Stephanie <stephanie.spangler@yale.edu>; Sawyer, Susan <susan.sawyer@yale.edu>; Conroy, Thomas <tom.conroy@yale.edu>; Carr, Cynthia <cynthia.carr@yale.edu> | Privileged | Attorney work product -- outline drafted by attorney and including additional attorney comments | Withheld |
| 145 | DOCID000011043 | RFC822 Email Message | Confidential: Montague Outline | 3/18/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Communication conveying A/C communication and work product re outline drafted by attorney | Withheld |
| 146 | DOCID000011044 | Microsoft 2007 Word Document | Draft outline | 3/18/2016 | Rose, Harold | Dreier, Alexander <alexander.dreier@yale.edu>; O'Connor, Eileen <eileen.oconnor@yale.edu>; Spangler, Stephanie <stephanie.spangler@yale.edu>; Sawyer, Susan <susan.sawyer@yale.edu>; Conroy, Thomas <tom.conroy@yale.edu>; Carr, Cynthia <cynthia.carr@yale.edu> | Privileged | Attorney work product -- draft outline | Withheld |
| 147 | DOCID000011045 | RFC822 Email Message | FW: Privileged and Confidential | 3/20/2016 | "David M. Post" <david.post@yale.edu> | "Rose, Harold" <harold.rose@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | A/C communication re draft memo re press coverage and publicity | Withheld |
| 148 | DOCID000011046 | RFC822 Email Message | Privileged and Confidential | 3/20/2016 | "Rose, Harold" <harold.rose@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, david.post@yale.edu, "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | A/C communication re draft memo re press coverage and publicity | Withheld |
| 149 | DOCID000011047 | RFC822 Email Message | URGENT: Need your approval | 3/18/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, "David M. Post" <david.post@yale.edu>;"Spangler, Stephanie" <stephanie.spangler@yale.edu>; | Privileged | Client conveys attorney work product to another client | Withheld |
| 150 | DOCID000011048 | Microsoft 2007 Word Document | Draft letter | 3/18/2016 | Harold Rose | n/a | Privileged | Attorney work product -- draft letter | Withheld |
| 151 | DOCID000011049 | RFC822 Email Message | Edited Letter | 3/18/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, "David M. Post" <david.post@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu>;"Spangler, Stephanie" <stephanie.spangler@yale.edu>; | Privileged | Client conveys attorney work product to another client | Withheld |
| 152 | DOCID000011050 | Microsoft 2007 Word Document | Draft letter | 3/18/2016 | Harold Rose | n/a | Privileged | Attorney work product -- draft letter | Withheld |
| 153 | DOCID000011051 | RFC822 Email Message | Edited Letter | 3/18/2016 | "David M. Post" <david.post@yale.edu> | "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu> | Privileged | Client conveys attorney work product to another client | Withheld |
| 154 | DOCID000011052 | Microsoft 2007 Word Document | Draft letter | 3/18/2016 | Harold Rose | n/a | Privileged | Attorney work product -- draft letter | Withheld |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | DOCID000011053 | | | RFC822 Email Message | EDITED letter to Corporation | 3/18/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Rose, Harold" <harold.rose@yale.edu>;"Dreier, Alexander" <alexander.dreier@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>; | Privileged | Client conveys attorney work product to another client | Withheld |
| 156 | DOCID000011054 | | | Microsoft 2007 Word Document | Draft letter | 3/18/2016 | Harold Rose | n/a | Privileged | Attorney work product -- draft letter | Withheld |
| 157 | DOCID000011065 | | | RFC822 Email Message | Confidential: Montague Records | 3/25/2016 | "Rose, Harold" <harold.rose@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re FERPA compliance / document preservation | Withheld |
| 158 | DOCID000011066 | | | RFC822 Email Message | Confidential: Montague Records | 3/24/2016 | "Rose, Harold" <harold.rose@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re FERPA compliance / document preservation | Withheld |
| 159 | DOCID000011069 | | | RFC822 Email Message | Confidential: Montague Records | 3/24/2016 | "Rose, Harold" <harold.rose@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re FERPA compliance / document preservation | Withheld |
| 160 | DOCID000011502 | YALE00012827 | YALE00012828 | RFC822 Email Message | CONFIDENTIAL: UWC Incident Summary | 3/9/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged; FERPA; confidential student information | Confidential student information redacted | Redacted |
| 161 | DOCID000011503 | | | RFC822 Email Message | UWC | 3/11/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | A/C communication re training received by Montague | Withheld |
| 162 | DOCID000011569 | | | RFC822 Email Message | Advice | 12/2/2015 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Client requests and attorney provides advice and revisions to draft email | Withheld |
| 163 | DOCID000011570 | | | RFC822 Email Message | Advice | 12/2/2015 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Client requests and attorney provides advice and revisions to draft email | Withheld |
| 164 | DOCID000011571 | | | RFC822 Email Message | Advice | 12/1/2015 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Attorney advises client re client's request for review and advice re draft email | Withheld |
| 165 | DOCID000011582 | YALE00012831 | YALE00012832 | RFC822 Email Message | Question | 12/3/2015 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 166 | DOCID000011586 | YALE00012836 | YALE00012837 | RFC822 Email Message | Question | 12/3/2015 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "David M. Post" <david.post@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 167 | DOCID000011587 | YALE00012838 | YALE00012839 | RFC822 Email Message | Question | 12/3/2015 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, "David M. Post" <david.post@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 168 | DOCID000011594 | YALE00012840 | YALE00012840 | RFC822 Email Message | montague investigation | 12/10/2015 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "David M. Post" <david.post@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 169 | DOCID000011608 | YALE00012843 | YALE00012843 | RFC822 Email Message | montague investigation | 12/10/2015 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>;"David M. Post" <david.post@yale.edu>; | Privileged | Legal advice and attorney work product redacted | Redacted |
| 170 | DOCID000011675 | YALE00012856 | YALE00012857 | RFC822 Email Message | draft report | 1/7/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | Miriam Berkman <mberkman900@gmail.com>;"Menon, Alice" <aley.menon@yale.edu>, David Post <david.post@yale.edu>, "Danilowitz, Ilana" <lani.danilowitz@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 171 | DOCID000011685 | YALE00012863 | YALE00012864 | RFC822 Email Message | draft report | 1/7/2016 | Miriam Berkman <mberkman900@gmail.com> | "Menon, Alice" <aley.menon@yale.edu>, David Post <david.post@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>;"Danilowitz, Ilana" <lani.danilowitz@yale.edu>; | Privileged | Legal advice redacted | Redacted |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | DOCID000011692 | YALE00012942 | YALE00012943 | RFC822 Email Message | draft report | 1/8/2016 | "Menon, Alice" <aley.menon@yale.edu> | Miriam Berkman <mberkman900@gmail.com>;"Danilowitz, Ilana" <lani.danilowitz@yale.edu>, "David M. Post" <david.post@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 173 | DOCID000011693 | YALE00012944 | YALE00012945 | RFC822 Email Message | draft report | 1/8/2016 | "David M. Post" <david.post@yale.edu> | Miriam Berkman <mberkman900@gmail.com>, "Menon, Alice" <aley.menon@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>;"Danilowitz, Ilana" <lani.danilowitz@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 174 | DOCID000011694 | YALE00012946 | YALE00012948 | RFC822 Email Message | draft report | 1/9/2016 | "David M. Post" <david.post@yale.edu> | Miriam Berkman <mberkman900@gmail.com>, "Menon, Alice" <aley.menon@yale.edu>;"Danilowitz, Ilana" <lani.danilowitz@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 175 | DOCID000011695 | YALE00012949 | YALE00012951 | RFC822 Email Message | draft report | 1/9/2016 | Miriam Berkman <mberkman900@gmail.com> | "Menon, Alice" <aley.menon@yale.edu>;"Danilowitz, Ilana" <lani.danilowitz@yale.edu>, "David M. Post" <david.post@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 176 | DOCID000011732 | | | Microsoft 2007 Word Document | Draft report | 1/26/2016 | Miriam Berkman with comments by Susan Sawyer | n/a | Privileged | Attorney work product -- comments to draft report | Withheld |
| 177 | DOCID000011754 | YALE00013177 | YALE00013178 | RFC822 Email Message | Extension for Response to Panel Report | 2/1/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice redacted | Redacted |
| 178 | DOCID000011756 | YALE00013179 | YALE00013180 | RFC822 Email Message | Extension for Response to Panel Report | 2/1/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice and legal advice and attorney work product redacted | Redacted |
| 179 | DOCID000011788 | YALE00013185 | YALE00013187 | RFC822 Email Message | UWC Queries | 2/8/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 180 | DOCID000011789 | YALE00013188 | YALE00013190 | RFC822 Email Message | UWC Queries | 2/9/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 181 | DOCID000011790 | YALE00013191 | YALE00013196 | Portable Document Format | YPD incident report | 2/9/2016 | YPD | n/a | FERPA; confidential student information | Confidential student information redacted | Redacted |
| 182 | DOCID000011794 | YALE00013198 | YALE00013200 | RFC822 Email Message | UWC Queries | 2/9/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice and legal advice and attorney work product redacted | Redacted |
| 183 | DOCID000011795 | YALE00013201 | YALE00013203 | RFC822 Email Message | UWC Queries | 2/9/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice and legal advice and attorney work product redacted | Redacted |
| 184 | DOCID000011809 | | | RFC822 Email Message | draft notice of decision letter | 2/10/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>"Danilowitz, Ilana" <lani.danilowitz@yale.edu> | Privileged | A/C communication re draft notice of decision letter and questions related thereto | Withheld |
| 185 | DOCID000011810 | | | Microsoft 2007 Word Document | Draft letter | 2/10/2016 | Aley Menon | Susan Sawyer | Privileged | Draft letter provided by client to attorney for review and comment with embedded questions | Withheld |
| 186 | DOCID000011812 | | | RFC822 Email Message | draft notice of decision letter | 2/10/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication and work product re draft notice of decision letter and questions related thereto | Withheld |
| 187 | DOCID000011813 | | | Microsoft 2007 Word Document | | 2/10/2016 | Susan Sawyer | Aley Menon | Privileged | Attorney work product -- draft letter | Withheld |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | DOCID000011874 | | | RFC822 Email Message | ff files | 2/24/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Client requests and attorney provides advice and revisions to draft email | Withheld |
| 189 | DOCID000011885 | YALE00013235 | YALE00013237 | RFC822 Email Message | Jack Montague | 2/24/2016 | "Holloway, Jonathan" <jonathan.holloway@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>;David Post <david.post@yale.edu>, "Beise, Lara" <lara.beise@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 190 | DOCID000011886 | YALE00013238 | YALE00013241 | RFC822 Email Message | Jack Montague | 2/24/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Holloway, Jonathan" <jonathan.holloway@yale.edu>;"Menon, Alice" <aley.menon@yale.edu>, David Post <david.post@yale.edu>, "Beise, Lara" <lara.beise@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 191 | DOCID000011887 | YALE00013242 | YALE00013244 | RFC822 Email Message | Jack Montague | 2/24/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>;"Holloway, Jonathan" <jonathan.holloway@yale.edu>, David Post <david.post@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 192 | DOCID000011888 | YALE00013245 | YALE00013247 | RFC822 Email Message | Jack Montague | 2/24/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>;"Holloway, Jonathan" <jonathan.holloway@yale.edu>, David Post <david.post@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 193 | DOCID000011889 | YALE00013248 | YALE00013250 | RFC822 Email Message | Jack Montague | 2/24/2016 | "Holloway, Jonathan" <jonathan.holloway@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>;"Sawyer, Susan" <susan.sawyer@yale.edu>, David Post <david.post@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 194 | DOCID000011893 | YALE00013251 | YALE00013253 | RFC822 Email Message | Jack Montague | 2/24/2016 | "Holloway, Jonathan" <jonathan.holloway@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>;"Menon, Alice" <aley.menon@yale.edu>, David Post <david.post@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 195 | DOCID000011897 | YALE00013254 | YALE00013256 | RFC822 Email Message | Jack Montague | 2/24/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Holloway, Jonathan" <jonathan.holloway@yale.edu>;"Menon, Alice" <aley.menon@yale.edu>, David Post <david.post@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 196 | DOCID000011901 | YALE00013259 | YALE00013261 | RFC822 Email Message | Jack Montague | 2/24/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Holloway, Jonathan" <jonathan.holloway@yale.edu>;"Sawyer, Susan" <susan.sawyer@yale.edu>, David Post <david.post@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 197 | DOCID000011903 | YALE00013262 | YALE00013264 | RFC822 Email Message | Jack Montague | 2/24/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Holloway, Jonathan" <jonathan.holloway@yale.edu>;"Sawyer, Susan" <susan.sawyer@yale.edu>, David Post <david.post@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 198 | DOCID000011910 | | | RFC822 Email Message | FW: Yale BB | 2/27/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re handling of men's basketball team's display of warm-up shirts after Montague dismissal | Withheld |
| 199 | DOCID000011911 | | | RFC822 Email Message | Yale BB | 2/27/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re handling of men's basketball team's display of warm-up shirts after Montague dismissal | Withheld |
| 200 | DOCID000011912 | YALE00013266 | YALE00013270 | RFC822 Email Message | Yale BB | 2/27/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 201 | DOCID000011913 | YALE00013271 | YALE00013275 | RFC822 Email Message | Yale BB | 2/27/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 202 | DOCID000011914 | YALE00013276 | YALE00013279 | RFC822 Email Message | Yale BB | 2/27/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Legal advice redacted | Redacted |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 203 | DOCID000011915 | | | RFC822 Email Message | Yale BB | 2/27/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re handling of men's basketball team's display of warm-up shirts after Montague dismissal | Withheld |
| 204 | DOCID000011916 | | | RFC822 Email Message | Yale BB | 2/27/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re handling of men's basketball team's display of warm-up shirts after Montague dismissal | Withheld |
| 205 | DOCID000011917 | | | RFC822 Email Message | Yale BB | 2/27/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | david.post@yale.edu, "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re handling of men's basketball team's display of warm-up shirts after Montague dismissal | Withheld |
| 206 | DOCID000011918 | | | RFC822 Email Message | FW: Yale BB | 2/27/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re handling of men's basketball team's display of warm-up shirts after Montague dismissal | Withheld |
| 207 | DOCID000011919 | | | RFC822 Email Message | Fwd: Yale BB | 2/26/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re handling of men's basketball team's display of warm-up shirts after Montague dismissal | Withheld |
| 208 | DOCID000011920 | | | RFC822 Email Message | Yale BB | 2/26/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, david.post@yale.edu | Privileged | A/C communication re handling of men's basketball team's display of warm-up shirts after Montague dismissal | Withheld |
| 209 | DOCID000011934 | | | RFC822 Email Message | document preservation | 3/4/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | A/C communication re document preservation | Withheld |
| 210 | DOCID000011936 | | | RFC822 Email Message | Confidential: JM's request for UWC records | 3/7/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | A/C communication re FERPA compliance | Withheld |
| 211 | DOCID000011937 | | | Portable Document Format | UWC I complaint | 3/7/2016 | Aley Menon | Susan Sawyer | Privileged | A/C communication re FERPA compliance | Withheld |
| 212 | DOCID000011938 | | | Portable Document Format | UWC I fact finder report | 3/7/2016 | Aley Menon | Susan Sawyer | Privileged | A/C communication re FERPA compliance | Withheld |
| 213 | DOCID000011939 | | | Portable Document Format | UWC I panel report | 3/7/2016 | Aley Menon | Susan Sawyer | Privileged | A/C communication re FERPA compliance | Withheld |
| 214 | DOCID000011940 | | | Portable Document Format | Letter conveying Dean Miller's decision | 3/7/2016 | Aley Menon | Susan Sawyer | Privileged | A/C communication re FERPA compliance | Withheld |
| 215 | DOCID000011941 | | | RFC822 Email Message | Confidential: JM's request for UWC records | 3/7/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re FERPA compliance | Withheld |
| 216 | DOCID000011943 | | | RFC822 Email Message | Follow Up From Yesterday | 3/8/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | A/C communication re FERPA compliance | Withheld |
| 217 | DOCID000011945 | YALE00013284 | YALE00013284 | RFC822 Email Message | Follow Up From Yesterday | 3/8/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice redacted | Redacted |
| 218 | DOCID000011947 | | | RFC822 Email Message | JM | 3/8/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | A/C communication re FERPA compliance | Withheld |
| 219 | DOCID000011950 | | | RFC822 Email Message | UWC formal case summaries - latest draft | 3/9/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged; FERPA; confidential student information | Client requests attorney advice re case summaries and UWC procedures | Withheld |
| 220 | DOCID000011951 | | | Microsoft 2007 Word Document | Draft case summaries | 3/9/2016 | Aley Menon | Susan Sawyer | Privileged; FERPA; confidential student information | Client requests attorney advice re case summaries and UWC procedures | Withheld |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | DOCID000011952 | | | RFC822 Email Message | UWC formal case summaries - latest draft | 3/9/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Client requests and attorney provides advice re case summaries and UWC procedures | Withheld |
| 222 | DOCID000011956 | | | RFC822 Email Message | JM | 3/9/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | A/C communication re FERPA compliance | Withheld |
| 223 | DOCID000011957 | | | RFC822 Email Message | JM | 3/9/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re FERPA compliance | Withheld |
| 224 | DOCID000011991 | YALE00013335 | YALE00013335 | RFC822 Email Message | Update | 3/11/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 225 | DOCID000011992 | YALE00013336 | YALE00013336 | RFC822 Email Message | Update | 3/11/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 226 | DOCID000011993 | YALE00013337 | YALE00013338 | RFC822 Email Message | Update | 3/11/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 227 | DOCID000011995 | | | RFC822 Email Message | Confidential: Press Coverage | 3/13/2016 | david.post@yale.edu | "Rose, Harold" <harold.rose@yale.edu>;"Boyd, Melanie" <melanie.boyd@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>, "Sharif-Hyder, Anita" <anita.sharif-hyder@yale.edu>; | Privileged | A/C communication re press coverage and anticipated Montague statement | Withheld |
| 228 | DOCID000011996 | | | RFC822 Email Message | Confidential: Press Coverage | 3/13/2016 | "Boyd, Melanie" <melanie.boyd@yale.edu> | "Rose, Harold" <harold.rose@yale.edu>;"Menon, Alice" <aley.menon@yale.edu>, "Sharif-Hyder, Anita" <anita.sharif-hyder@yale.edu>, david.post@yale.edu; | Privileged | A/C communication re press coverage and anticipated Montague statement | Withheld |
| 229 | DOCID000011997 | | | RFC822 Email Message | Confidential: Press Coverage | 3/13/2016 | "Rose, Harold" <harold.rose@yale.edu> | "Boyd, Melanie" <melanie.boyd@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>, "Sharif-Hyder, Anita" <anita.sharif-hyder@yale.edu>, david.post@yale.edu | Privileged | A/C communication re press coverage and anticipated Montague statement | Withheld |
| 230 | DOCID000011998 | | | RFC822 Email Message | Confidential: Press Coverage | 3/13/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Rose, Harold" <harold.rose@yale.edu>;"Boyd, Melanie" <melanie.boyd@yale.edu>, "Sharif-Hyder, Anita" <anita.sharif-hyder@yale.edu>, david.post@yale.edu; | Privileged | A/C communication re press coverage and anticipated Montague statement | Withheld |
| 231 | DOCID000011999 | | | RFC822 Email Message | Confidential: Montague Statement | 3/14/2016 | "Rose, Harold" <harold.rose@yale.edu> | "Goldberg, Carole" <carole.goldberg@yale.edu>;"Sawyer, Susan" <susan.sawyer@yale.edu>, "Post, Robert" <robert.post@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>; | Privileged | A/C communication re press coverage and Montague statement | Withheld |
| 232 | DOCID000012002 | YALE00013341 | YALE00013342 | RFC822 Email Message | Confidential: Montague Statement | 3/14/2016 | "Goldberg, Carole" <carole.goldberg@yale.edu> | "Rose, Harold" <harold.rose@yale.edu>;"Sawyer, Susan" <susan.sawyer@yale.edu>, "Post, Robert" <robert.post@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 233 | DOCID000012007 | YALE00013349 | YALE00013349 | RFC822 Email Message | Confidential: Montague Statement | 3/14/2016 | "Menon, Alice" <aley.menon@yale.edu> | "David M. Post" <david.post@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 234 | DOCID000012009 | YALE00013352 | YALE00013353 | RFC822 Email Message | Confidential: Montague Statement | 3/14/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Rose, Harold" <harold.rose@yale.edu>;"Menon, Alice" <aley.menon@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 235 | DOCID000012010 | YALE00013354 | YALE00013356 | RFC822 Email Message | Confidential: Montague Statement | 3/14/2016 | "Rose, Harold" <harold.rose@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>;"Menon, Alice" <aley.menon@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 236 | DOCID000012013 | YALE00013359 | YALE00013361 | RFC822 Email Message | Confidential: Montague Statement | 3/14/2016 | "Rose, Harold" <harold.rose@yale.edu> | david.post@yale.edu;"Menon, Alice" <aley.menon@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 237 | DOCID000012031 | | | RFC822 Email Message | Confidential: Montague Records | 3/25/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Rose, Harold" <harold.rose@yale.edu> | Privileged | A/C communication re FERPA compliance / document preservation | Withheld |
| 238 | DOCID000012032 | | | RFC822 Email Message | Confidential: Montague Records | 3/25/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Rose, Harold" <harold.rose@yale.edu> | Privileged | A/C communication re FERPA compliance / document preservation | Withheld |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | DOCID000012033 | | | RFC822 Email Message | Confidential: Montague Records | 3/28/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Rose, Harold" <harold.rose@yale.edu> | Privileged | A/C communication re FERPA compliance / document preservation | Withheld |
| 240 | DOCID000012034 | | | RFC822 Email Message | Confidential: Montague Records | 3/28/2016 | "Rose, Harold" <harold.rose@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | A/C communication re FERPA compliance / document preservation | Withheld |
| 241 | DOCID000012200 | | | RFC822 Email Message | JM | 2/8/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Client emails attorney re issues raised in response to panel report at attorney's request | Withheld |
| 242 | DOCID000012201 | | | Portable Document Format | Various documents assembled by Menon for Sawyer review | 2/8/2016 | Aley Menon | Susan Sawyer | Privileged | Client emails attorney re issues raised in response to panel report at attorney's request | Withheld |
| 243 | DOCID000012202 | | | RFC822 Email Message | UWC Queries | 2/8/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | A/C communication re compliance with UWC procedures | Withheld |
| 244 | DOCID000012203 | | | RFC822 Email Message | UWC Queries | 2/8/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Client requests attorney's review and advice re draft email | Withheld |
| 245 | DOCID000012204 | | | RFC822 Email Message | draft notice of decision letter | 2/10/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Client requests attorney's review and advice re draft letter | Withheld |
| 246 | DOCID000012205 | | | Microsoft 2007 Word Document | Draft letter | 2/10/2016 | Aley Menon | Susan Sawyer | Privileged | Draft letter sent by client to attorney for review and comment | Withheld |
| 247 | DOCID000012228 | | | RFC822 Email Message | <no subject> | 3/11/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | A/C communication re UWC presentation | Withheld |
| 248 | DOCID000012229 | | | Microsoft 2007 PowerPoint Presentation | UWC presentation | 3/11/2016 | Aley Menon | Susan Sawyer | Privileged | A/C communication re UWC presentation | Withheld |
| 249 | DOCID000012234 | YALE00013371 | YALE00013373 | RFC822 Email Message | YDN Inquiry | 3/15/2016 | "Menon, Alice" <aley.menon@yale.edu> | "David M. Post" <david.post@yale.edu>;"Rose, Harold" <harold.rose@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 250 | DOCID000012237 | | | RFC822 Email Message | Privileged and Confidential | 3/19/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>;"David M. Post" <david.post@yale.edu>, "Rose, Harold" <harold.rose@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>; | Privileged | A/C communication re press coverage and publicity and compliance with UWC procedures | Withheld |
| 251 | DOCID000012309 | YALE00013374 | YALE00013375 | RFC822 Email Message | things | 9/18/2013 | Michael Della Rocca <michael.della@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>;"Menon, Alice" <aley.menon@yale.edu>; | Privileged; FERPA; confidential student information | Confidential student information and non-responsive emails redacted | Redacted |
| 252 | DOCID000012315 | YALE00013376 | YALE00013377 | RFC822 Email Message | things | 9/18/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | Michael Della Rocca <michael.della@yale.edu>;"Menon, Alice" <aley.menon@yale.edu>; | Privileged; FERPA; confidential student information | Confidential student information and non-responsive emails redacted | Redacted |
| 253 | DOCID000012316 | YALE00013378 | YALE00013379 | RFC822 Email Message | things | 9/18/2013 | Michael Della Rocca <michael.della@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged; FERPA; confidential student information | Confidential student information and non-responsive emails redacted | Redacted |
| 254 | DOCID000012317 | YALE00013380 | YALE00013381 | RFC822 Email Message | things | 9/18/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | Michael Della Rocca <michael.della@yale.edu>;"Menon, Alice" <aley.menon@yale.edu>; | FERPA; confidential student information | Confidential student information and non-responsive emails redacted | Redacted |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 255 | DOCID000012364 | YALE00013382 | YALE00013382 | RFC822 Email Message | fact-finders etc. | 8/31/2013 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, Michael Della Rocca <michael.della@yale.edu> | Privileged; FERPA; confidential student information | Confidential student information and legal advice redacted | Redacted |
| 256 | DOCID000012365 | YALE00013383 | YALE00013384 | RFC822 Email Message | fact-finders etc. | 8/31/2013 | "Menon, Alice" <aley.menon@yale.edu> | Michael Della Rocca <michael.della@yale.edu> | Privileged; FERPA; confidential student information | Confidential student information and legal advice redacted | Redacted |
| 257 | DOCID000012366 | YALE00013385 | YALE00013386 | RFC822 Email Message | [none] | 8/31/2013 | Michael Della Rocca <michael.della@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged; FERPA; confidential student information | Confidential student information and legal advice redacted | Redacted |
| 258 | DOCID000012378 | YALE00013387 | YALE00013387 | RFC822 Email Message | fact-finders etc. | 8/31/2013 | Michael Della Rocca <michael.della@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged; FERPA; confidential student information | Confidential student information and legal advice redacted | Redacted |
| 259 | DOCID000012696 | | | RFC822 Email Message | CONFIDENTIAL: draft panel report | 10/15/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Client requests and attorney provides advice and revisions to draft report | Withheld |
| 260 | DOCID000012697 | | | Microsoft 2007 Word Document | Draft report | 10/15/2013 | Susan Sawyer | Aley Menon | Privileged | Attorney work product -- revisions to draft report | Withheld |
| 261 | DOCID000012706 | | | RFC822 Email Message | draft letters | 10/8/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Attorney advises client re client's request for review and advice re draft letters | Withheld |
| 262 | DOCID000012707 | | | RFC822 Email Message | draft letters | 10/7/2013 | "Menon, Alice" <aley.menon@yale.edu> | Michael Della Rocca <michael.della@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Client requests attorney's review and advice re draft letters | Withheld |
| 263 | DOCID000012708 | | | Microsoft 2007 Word Document | Draft letter | 10/7/2013 | Aley Menon | Susan Sawyer, Michael Della Rocca | Privileged | A/C communication re draft letters to Montague, Fanti and Panel | Withheld |
| 264 | DOCID000012709 | | | Microsoft 2007 Word Document | Draft letter | 10/7/2013 | Aley Menon | Susan Sawyer, Michael Della Rocca | Privileged | A/C communication re draft letters to Montague, Fanti and Panel | Withheld |
| 265 | DOCID000012726 | YALE00013396 | YALE00013397 | RFC822 Email Message | UWC Hearing | 9/26/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, Michael Della Rocca <michael.della@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 266 | DOCID000012729 | YALE00013398 | YALE00013398 | RFC822 Email Message | ff report | 9/25/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, Michael Della Rocca <michael.della@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 267 | DOCID000012737 | YALE00013405 | YALE00013405 | RFC822 Email Message | Fanti/Montague panel | 9/24/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>;Michael Della Rocca <michael.della@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 268 | DOCID000012776 | YALE00013406 | YALE00013406 | RFC822 Email Message | athletics | 9/2/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | Michael Della Rocca <michael.della@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 269 | DOCID000012787 | YALE00013410 | YALE00013410 | RFC822 Email Message | revised draft charging letter - Montague | 8/30/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | Michael Della Rocca <michael.della@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 270 | DOCID000012788 | YALE00013411 | YALE00013412 | RFC822 Email Message | revised draft charging letter - Montague | 8/29/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>;Michael Della Rocca <michael.della@yale.edu>; | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 271 | DOCID000012789 | YALE00013413 | YALE00013414 | RFC822 Email Message | revised draft charging letter - Montague | 8/29/2013 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>;Michael Della Rocca <michael.della@yale.edu>; | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 272 | DOCID000012796 | YALE00013415 | YALE00013416 | RFC822 Email Message | SHARE request for panel report | 11/21/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>;Michael Della Rocca <michael.della@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 273 | DOCID000012873 | | | RFC822 Email Message | CONFIDENTIAL: draft panel report | 10/15/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Attorney advises client re client's request for review and advice re draft report | Withheld |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 274 | DOCID000012874 | | | Microsoft 2007 Word Document | Draft report | 10/15/2013 | Susan Sawyer | Aley Menon | Privileged | Attorney work product -- revisions to draft report | Withheld |
| 275 | DOCID000012898 | YALE00013453 | YALE00013454 | RFC822 Email Message | CONFIDENTIAL: Notice of Fact-Finder's Report and Hearing | 10/8/2013 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>;Michael Della Rocca <michael.della@yale.edu>; | Privileged | Request for legal advice redacted | Redacted |
| 276 | DOCID000012900 | YALE00013455 | YALE00013456 | RFC822 Email Message | CONFIDENTIAL: Notice of Fact-Finder's Report and Hearing | 10/8/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>;Michael Della Rocca <michael.della@yale.edu>; | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 277 | DOCID000012993 | YALE00013485 | YALE00013486 | RFC822 Email Message | Fanti | 9/24/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, Michael Della Rocca <michael.della@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 278 | DOCID000013017 | YALE00013487 | YALE00013487 | RFC822 Email Message | athletics | 9/2/2013 | Michael Della Rocca <michael.della@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>;"Menon, Alice" <aley.menon@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 279 | DOCID000013031 | YALE00013490 | YALE00013491 | RFC822 Email Message | revised draft charging letter - Montague | 8/29/2013 | Michael Della Rocca <michael.della@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>;"Sawyer, Susan" <susan.sawyer@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 280 | DOCID000013034 | YALE00013493 | YALE00013494 | RFC822 Email Message | revised draft charging letter - Montague | 8/29/2013 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>;Michael Della Rocca <michael.della@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 281 | DOCID000013037 | YALE00013498 | YALE00013498 | RFC822 Email Message | revised draft charging letter - Montague | 8/29/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, Michael Della Rocca <michael.della@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 282 | DOCID000013038 | YALE00013499 | YALE00013500 | RFC822 Email Message | UWC jurisdiction | 8/27/2013 | "Menon, Alice" <aley.menon@yale.edu> | Michael Della Rocca <michael.della@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Confidential student information redacted | Redacted |
| 283 | DOCID000013041 | YALE00013504 | YALE00013505 | RFC822 Email Message | UWC jurisdiction | 8/27/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | Michael Della Rocca <michael.della@yale.edu>;"Menon, Alice" <aley.menon@yale.edu>; | Privileged; FERPA; confidential student information | Confidential student information and legal advice redacted | Redacted |
| 284 | DOCID000013049 | YALE00013531 | YALE00013534 | RFC822 Email Message | possible new formal case | 6/30/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | Michael Della Rocca <michael.della@yale.edu>;"Menon, Alice" <aley.menon@yale.edu>; | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 285 | DOCID000013052 | YALE00013541 | YALE00013544 | RFC822 Email Message | possible new formal case | 6/30/2013 | Michael Della Rocca <michael.della@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Confidential student information and request for attorney advice redacted | Redacted |
| 286 | DOCID000013150 | YALE00013545 | YALE00013545 | RFC822 Email Message | montague investigation | 12/10/2015 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>;"David M. Post" <david.post@yale.edu>; | Privileged | Legal advice redacted | Redacted |
| 287 | DOCID000013922 | | | RFC822 Email Message | CONFIDENTIAL: draft panel report | 10/15/2013 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu> | Privileged | Attorney advises client re client's request for review and advice re draft report | Withheld |
| 288 | DOCID000013923 | | | Microsoft 2007 Word Document | Draft report | 10/15/2013 | Susan Sawyer | Aley Menon | Privileged | Attorney work product -- revisions to draft report | Withheld |