Montague v. Yale Univ., et al., No. 3:16-cv-00885 (AVC)(D. Conn.)
Production YALE005 (Gleason, Killheffer, Post, Berkman and Menon Supplemental)
Privilege/Redaction Log

| BegControl | Begin Bates | End Bates | Type | Email Subject / Title | Date | Author / Sender | Recipient(s) | Designation | Description | Action |
|---|---|---|---|---|---|---|---|---|---|---|
| DOCID000001798 | YALE00015947 | YALE00015948 | RFC822 Email Message | updates | 11/6/2015 | "David M. Post" <david.post@yale.edu> | "Gleason, Angela" <angela.gleason@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>, alice.menon@yale.edu | FERPA; confidential student information | Confidential student information redacted | Redacted |
| DOCID000001799 | YALE00015949 | YALE00015950 | RFC822 Email Message | updates | 11/6/2015 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Gleason, Angela" <angela.gleason@yale.edu> | Privileged; FERPA; confidential student information | Legal advice and confidential student information redacted | Redacted |
| DOCID000001800 | YALE00015951 | YALE00015952 | RFC822 Email Message | updates | 11/6/2015 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Gleason, Angela" <angela.gleason@yale.edu> | Privileged; FERPA; confidential student information | Request for legal advice, legal advice, and confidential student information redacted | Redacted |
| DOCID000002677 | YALE00015953 | YALE00015954 | Microsoft Outlook Note | Re: updates | 11/6/2015 | "Gleason, Angela" <"/o=yale university/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=angela.gleason"> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged; FERPA; confidential student information | Request for legal advice, legal advice, and confidential student information redacted | Redacted |
| DOCID000002678 | YALE00015955 | YALE00015956 | Microsoft Outlook Note | Re: updates | 11/6/2015 | "Gleason, Angela" <"/o=yale university/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=angela.gleason"> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged; FERPA; confidential student information | Request for legal advice, legal advice, and confidential student information redacted | Redacted |
| DOCID000002679 | YALE00015957 | YALE00015957 | Microsoft Outlook Note | updates | 11/6/2015 | "Gleason, Angela" <"/o=yale university/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=angela.gleason"> | "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>, alice.menon@yale.edu, david.post@yale.edu | FERPA; confidential student information | Confidential student information redacted | Redacted |
| DOCID000003571 | YALE00015958 | YALE00015959 | Microsoft Outlook Note | Re: updates | 11/6/2015 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Gleason, Angela" <angela.gleason@yale.edu> | Privileged; FERPA; confidential student information | Request for legal advice, legal advice, and confidential student information redacted | Redacted |
| DOCID000003572 | YALE00015960 | YALE00015961 | Microsoft Outlook Note | Re: updates | 11/6/2015 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Gleason, Angela" <angela.gleason@yale.edu> | Privileged; FERPA; confidential student information | Request for legal advice, legal advice, and confidential student information redacted | Redacted |
| DOCID000004691 | YALE00000841 | YALE00000847 | Portable Document Format | Angela Gleason's handwritten notes | Various | Angela Gleason | n/a | Privileged; FERPA; confidential student information | Comunication between client and lawyer re UWC II proceeding and confidential student information redacted | Redacted |
| DOCID000005291 | YALE00015969 | YALE00015970 | Microsoft 2007 Word Document | Descriptive Summaries of Formal UWC Complaints | 7/14/2016 | Aley Menon | Jason Killheffer | FERPA; confidential student information | Confidential student information redacted | Redacted |
| DOCID000005491 | | | Microsoft Outlook Note | Edited Letter | 3/18/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, "David M. Post" <david.post@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu> | Privileged | Email conveying attorney work product withheld | Withheld |
| DOCID000005492 | | | Microsoft 2007 Word Document | Draft letter | 3/18/2016 | Eileen O'Connor with Harold Rose comments | "Menon, Alice" <aley.menon@yale.edu>, "David M. Post" <david.post@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu> | Privileged | Attorney work product withhheld | Withheld |
| DOCID000005493 | | | Microsoft Outlook Note | Re: Edited Letter | 3/18/2016 | "David M. Post" <david.post@yale.edu> | "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu> | Privileged | Email conveying attorney work product withheld | Withheld |
| DOCID000005494 | | | Microsoft 2007 Word Document | Draft letter | 3/18/2016 | Eileen O'Connor with Harold Rose comments | "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu> | Privileged | Attorney work product withheld | Withheld |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | DOCID000005495 | | | Microsoft Outlook Note | EDITED letter to Corporation | 3/18/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Rose, Harold" <harold.rose@yale.edu>, "Dreier, Alexander" <alexander.dreier@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu> | Privileged | Email conveying attorney work product withheld | Withheld |
| 17 | DOCID000005496 | | | Microsoft 2007 Word Document | Draft letter | 3/18/2016 | Eileen O'Connor with Harold Rose comments | "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Rose, Harold" <harold.rose@yale.edu>, "Dreier, Alexander" <alexander.dreier@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu> | Privileged | Attorney work product withheld | Withheld |
| 18 | DOCID000005497 | | | Microsoft Outlook Note | RE: Confidential: Montague Outline-a FEW more edits | 3/18/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Rose, Harold" <harold.rose@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu> | Privileged | Email conveying attorney work product withheld | Withheld |
| 19 | DOCID000005535 | YALE00015984 | YALE00015986 | Microsoft Outlook Note | RE: campus questions and misinformation | 3/14/2016 | "Rose, Harold" <harold.rose@yale.edu> | "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 20 | DOCID000005538 | YALE00015989 | YALE00015990 | Microsoft Outlook Note | Re: campus questions and misinformation | 3/14/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Boyd, Melanie" <melanie.boyd@yale.edu>, "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Post, David" <david.post@yale.edu>, "Holloway, Jonathan" <jonathan.holloway@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "Rose, Harold" <harold.rose@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 21 | DOCID000005560 | YALE00016001 | YALE00016003 | Microsoft Outlook Note | FW: sexual misconduct procedures ... | 3/16/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | "Killheffer, Jason" <jason.killheffer@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 22 | DOCID000005561 | YALE00016004 | YALE00016007 | Microsoft Outlook Note | RE: sexual misconduct procedures ... | 3/16/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | "Rose, Harold" <harold.rose@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 23 | DOCID000005562 | YALE00016008 | YALE00016011 | Microsoft Outlook Note | Re: sexual misconduct procedures ... | 3/16/2016 | "Conroy, Thomas" <tom.conroy@yale.edu> | "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Rose, Harold" <harold.rose@yale.edu>, "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 24 | DOCID000005565 | | | Microsoft Outlook Note | Re: Confidential: Results and Training | 3/13/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Rose, Harold" <harold.rose@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu> | Privileged | Attorney work product, attorney request for information re UWC cases, and client response withheld | Withheld |
| 25 | DOCID000005566 | | | Microsoft 2007 Word Document | UWC Penalty Report | 3/13/2016 | Alice Menon | Harold Rose, Susan Sawyer, Jason Killheffer | Privileged; FERPA; confidential student information | Information re UWC cases requested by attorney and confidential student information withheld | Withheld |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 26 | DOCID000005568 | YALE00016012 | YALE00016013 | Microsoft Outlook Note | Re: John Walters, Newsweek | 3/12/2016 | "Gleason, Angela" <angela.gleason@yale.edu> | "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu>, "Rose, Harold" <harold.rose@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 27 | DOCID000005569 | YALE00016014 | YALE00016015 | Microsoft Outlook Note | Re: John Walters, Newsweek | 3/12/2016 | "Gleason, Angela" <angela.gleason@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu>, "Rose, Harold" <harold.rose@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "O'Connor, Eileen" <eileen.oconnor@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 28 | DOCID000005581 | | | Microsoft Outlook Note | Re: CNN article | 3/10/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu> | Privileged | Request for legal advice and legal advice re CNN article withheld | Withheld |
| 29 | DOCID000005582 | | | Microsoft Outlook Note | Re: CNN article | 3/10/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Killheffer, Jason" <jason.killheffer@yale.edu>, "David M. Post" <david.post@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu> | Privileged | Request for legal advice and legal advice re CNN article withheld | Withheld |
| 30 | DOCID000005612 | | | Microsoft Outlook Note | Re: New York Times story-JUST for Susan-Alex | 3/5/2016 | "Dreier, Alexander" <alexander.dreier@yale.edu> | "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu> | Privileged | Request for legal advice and legal advice re NYT article withheld | Withheld |
| 31 | DOCID000005614 | | | Microsoft Outlook Note | RE: New York Times story | 3/5/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "Holloway, Jonathan" <jonathan.holloway@yale.edu>, "Dreier, Alexander" <alexander.dreier@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu> | Privileged | Request for legal advice and legal advice re NYT article withheld | Withheld |
| 32 | DOCID000005615 | | | Microsoft Outlook Note | Re: New York Times story-JUST for Susan-Alex | 3/5/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Dreier, Alexander" <alexander.dreier@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu> | Privileged | Request for legal advice and legal advice re NYT article withheld | Withheld |
| 33 | DOCID000005616 | | | Microsoft Outlook Note | FW: New York Times story-JUST for Susan-Alex | 3/5/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Dreier, Alexander" <alexander.dreier@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu> | Privileged | Request for legal advice and legal advice re NYT article withheld | Withheld |
| 34 | DOCID000005629 | YALE00016039 | YALE00016043 | Microsoft Outlook Note | RE: Update | 3/2/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 35 | DOCID000005630 | YALE00016044 | YALE00016047 | Microsoft Outlook Note | Re: Update | 3/2/2016 | "O'Connor, Eileen" <eileen.oconnor@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | DOCID000005635 | YALE00016048 | YALE00016051 | Microsoft Outlook Note | Re: Update | 3/2/2016 | "O'Connor, Eileen" <eileen.oconnor@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 37 | DOCID000005636 | YALE00016052 | YALE00016055 | Microsoft Outlook Note | Re: Update | 3/2/2016 | "Gleason, Angela" <angela.gleason@yale.edu> | "Killheffer, Jason" <jason.killheffer@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 38 | DOCID000005637 | YALE00016056 | YALE00016059 | Microsoft Outlook Note | FW: Update | 3/2/2016 | "Gleason, Angela" <angela.gleason@yale.edu> | "Killheffer, Jason" <jason.killheffer@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 39 | DOCID000005639 | YALE00016060 | YALE00016062 | Microsoft Outlook Note | RE: Update | 3/2/2016 | "Gleason, Angela" <angela.gleason@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 40 | DOCID000005642 | YALE00016065 | YALE00016067 | Microsoft Outlook Note | RE: Update | 3/1/2016 | "Gleason, Angela" <angela.gleason@yale.edu> | "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 41 | DOCID000005647 | YALE00016076 | YALE00016078 | Microsoft Outlook Note | Re: Jezebel.com inquiry (urgent) | 3/1/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Boyd, Melanie" <melanie.boyd@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu>, "Hendel, Caroline" <caroline.hendel@yale.edu>, "David M. Post" <david.post@yale.edu>, "O'Connor, Eileen" <eileen.oconnor@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 42 | DOCID000005649 | YALE00016079 | YALE00016080 | Microsoft Outlook Note | RE: Jezebel.com inquiry (urgent) | 3/1/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | "Boyd, Melanie" <melanie.boyd@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu>, "Hendel, Caroline" <caroline.hendel@yale.edu>, "David M. Post" <david.post@yale.edu>, "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu> | Privileged | Request for legal advice redacted | Redacted |
| 43 | DOCID000005653 | YALE00016086 | YALE00016087 | Microsoft Outlook Note | Re: Jezebel.com inquiry (urgent) | 3/1/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Boyd, Melanie" <melanie.boyd@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu>, "Hendel, Caroline" <caroline.hendel@yale.edu>, "Post, David" <david.post@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 44 | DOCID000006257 | YALE00016089 | YALE00016089 | Microsoft Outlook Note | updates | 11/6/2015 | "Gleason, Angela" <angela.gleason@yale.edu> | "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>, alice.menon@yale.edu, david.post@yale.edu | FERPA; confidential student information | Confidential student information redacted | Redacted |
| 45 | DOCID000006892 | | | Microsoft Outlook Note | RE: Time Pressured Highly Confidential: Montague Outline | 3/18/2016 | "Killheffer, Jason" <"/o=yale university/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=jason.killheffer"> | "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "David M. Post" <david.post@yale.edu> | Privileged | Email conveying attorney work product withheld | Withheld |
| 46 | DOCID000006894 | | | Microsoft Outlook Note | FW: Confidential: Montague Outline | 3/18/2016 | "Killheffer, Jason" <"/o=yale university/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=jason.killheffer"> | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | Privileged | Email conveying attorney work product withheld | Withheld |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | DOCID000006900 | YALE00016099 | YALE00016100 | Microsoft Outlook Note | Re: YDN Inquiry | 3/14/2016 | "Killheffer, Jason" <"/o=yale university/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=jason.killheffer"> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Gleason, Angela" <angela.gleason@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Rose, Harold" <harold.rose@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 48 | DOCID000006925 | YALE00016106 | YALE00016109 | Microsoft Outlook Note | RE: Update | 3/2/2016 | "Killheffer, Jason" <"/o=yale university/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=jason.killheffer"> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Gleason, Angela" <angela.gleason@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 49 | DOCID000006926 | YALE00016110 | YALE00016113 | Microsoft Outlook Note | Re: Update | 3/2/2016 | "Killheffer, Jason" <"/o=yale university/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=jason.killheffer"> | "Gleason, Angela" <angela.gleason@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 50 | DOCID000006927 | YALE00016114 | YALE00016118 | Microsoft Outlook Note | Re: Update | 3/2/2016 | "Killheffer, Jason" <"/o=yale university/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=jason.killheffer"> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 51 | DOCID000009282 | | | Microsoft Outlook Note | Re: Confidential -- Montague report | 1/7/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 52 | DOCID000009283 | | | Microsoft Outlook Note | Re: Confidential -- Montague report | 1/4/2016 | "David M. Post" <david.post@yale.edu> | Miriam Berkman <mberkman900@gmail.com>, "Menon, Alice" <aley.menon@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>, "Danilowitz, Ilana" <lani.danilowitz@yale.edu>, | Privileged | Request for legal advice withheld | Withheld |
| 53 | DOCID000009782 | | | Microsoft Outlook Note | Re: Confidential -- Montague report | 1/7/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "David M. Post" <david.post@yale.edu>, | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 54 | DOCID000009783 | | | Microsoft Outlook Note | Re: Confidential -- Montague report | 1/7/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "David M. Post" <david.post@yale.edu>, | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 55 | DOCID000009784 | | | Microsoft Outlook Note | Re: Confidential -- Montague report | 1/7/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "David M. Post" <david.post@yale.edu>, | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 56 | DOCID000010247 | | | Microsoft Outlook Note | Re: Confidential -- Montague report | 1/7/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, "David M. Post" <david.post@yale.edu>, | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 57 | DOCID000010248 | | | Microsoft Outlook Note | Re: Confidential -- Montague report | 1/7/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>, | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 58 | DOCID000010249 | | | Microsoft Outlook Note | Re: Confidential -- Montague report | 1/7/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>, | Privileged | Request for legal advice withheld | Withheld |
| 59 | DOCID000010251 | | | Microsoft Outlook Note | Re: Confidential -- Montague report | 1/6/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 60 | DOCID000010252 | | | Microsoft Outlook Note | Re: Confidential -- Montague report | 1/5/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 61 | DOCID000010253 | | | Microsoft Outlook Note | Re: Confidential -- Montague report | 1/5/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 62 | DOCID000010254 | | | Microsoft Outlook Note | Re: Confidential -- Montague report | 1/5/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 63 | DOCID000010255 | | | Microsoft Outlook Note | Re: Confidential -- Montague report | 1/5/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice withheld | Withheld |
| 64 | DOCID000010257 | | | Microsoft Outlook Note | Re: Confidential -- Montague report | 1/5/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice withheld | Withheld |
| 65 | DOCID000010258 | | | Microsoft Outlook Note | Re: Confidential -- Montague report | 1/5/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice withheld | Withheld |
| 66 | DOCID000010259 | | | Microsoft Outlook Note | Fwd: Confidential -- Montague report | 1/4/2016 | "David M. Post" <david.post@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice withheld | Withheld |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | DOCID000010267 | | | Microsoft Outlook Note | Confidential -- Montague report | 1/4/2016 | Miriam Berkman <mberkman900@gmail.com> | "Menon, Alice" <aley.menon@yale.edu>, David Post <david.post@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>, "Danilowitz, Ilana" <lani.danilowitz@yale.edu>, | Privileged | Request for legal advice withheld | Withheld |
| 68 | DOCID000010652 | | | RFC822 Email Message | Confidential -- Montague report | 1/4/2016 | "David M. Post" <david.post@yale.edu> | Miriam Berkman <mberkman900@gmail.com>, "Menon, Alice" <aley.menon@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>, "Danilowitz, Ilana" <lani.danilowitz@yale.edu>, | Privileged | Request for legal advice withheld | Withheld |
| 69 | DOCID000010653 | | | RFC822 Email Message | Confidential -- Montague report | 1/7/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice withheld | Withheld |
| 70 | DOCID000011648 | | | RFC822 Email Message | Confidential -- Montague report | 1/4/2016 | Miriam Berkman <mberkman900@gmail.com> | "Menon, Alice" <aley.menon@yale.edu>, David Post <david.post@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>, "Danilowitz, Ilana" <lani.danilowitz@yale.edu>, | Privileged | Request for legal advice withheld | Withheld |
| 71 | DOCID000011656 | | | RFC822 Email Message | Confidential -- Montague report | 1/5/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice withheld | Withheld |
| 72 | DOCID000011658 | | | RFC822 Email Message | Confidential -- Montague report | 1/5/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice withheld | Withheld |
| 73 | DOCID000011659 | | | RFC822 Email Message | Confidential -- Montague report | 1/5/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice withheld | Withheld |
| 74 | DOCID000011660 | | | RFC822 Email Message | Confidential -- Montague report | 1/4/2016 | "David M. Post" <david.post@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice withheld | Withheld |
| 75 | DOCID000011668 | | | RFC822 Email Message | Confidential -- Montague report | 1/5/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 76 | DOCID000011669 | | | RFC822 Email Message | Confidential -- Montague report | 1/5/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 77 | DOCID000011670 | | | RFC822 Email Message | Confidential -- Montague report | 1/5/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 78 | DOCID000011671 | | | RFC822 Email Message | Confidential -- Montague report | 1/7/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice withheld | Withheld |
| 79 | DOCID000011673 | | | RFC822 Email Message | Confidential -- Montague report | 1/7/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>, | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 80 | DOCID000011674 | | | RFC822 Email Message | Confidential -- Montague report | 1/6/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 81 | DOCID000011676 | | | RFC822 Email Message | Confidential -- Montague report | 1/7/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "David M. Post" <david.post@yale.edu>, | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 82 | DOCID000011677 | | | RFC822 Email Message | Confidential -- Montague report | 1/7/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "David M. Post" <david.post@yale.edu>, | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 83 | DOCID000011678 | | | RFC822 Email Message | Confidential -- Montague report | 1/7/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, " David M. Post" <david.post@yale.edu>, | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 84 | DOCID000011679 | | | RFC822 Email Message | Confidential -- Montague report | 1/7/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "David M. Post" <david.post@yale.edu>, | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 85 | DOCID000011949 | YALE00016513 | YALE00016514 | RFC822 Email Message | CONFIDENTIAL: UWC Incident Summary | 3/9/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | FERPA; confidential student information | Confidential student information redacted | Redacted |
| 86 | DOCID000014159 | YALE00016517 | YALE00016519 | RFC822 Email Message | FW: Jack Montague: Complaint vs. Yale University | 6/9/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 87 | DOCID000014300 | | | RFC822 Email Message | EDITED letter to Corporation | 3/18/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Rose, Harold" <harold.rose@yale.edu>, "Dreier, Alexander" <alexander.dreier@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, | Privileged | Email conveying attorney work product withheld | Withheld |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | DOCID000014301 | | | Microsoft Outlook Note | EDITED letter to Corporation | 3/18/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Rose, Harold" <harold.rose@yale.edu>, "Dreier, Alexander" <alexander.dreier@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, | Privileged | Email conveying attorney work product withheld | Withheld |
| 89 | DOCID000014302 | | | Microsoft 2007 Word Document | Draft letter | 3/18/2016 | Eileen O'Connor with Harold Rose comments | "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Rose, Harold" <harold.rose@yale.edu>, "Dreier, Alexander" <alexander.dreier@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, | Privileged | Attorney work product withheld | Withheld |
| 90 | DOCID000014306 | | | RFC822 Email Message | FW: URGENT: Need your approval | 3/18/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, "David M. Post" <david.post@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, | Privileged | Email conveying attorney work product withheld | Withheld |
| 91 | DOCID000014307 | | | Microsoft Outlook Note | FW: URGENT: Need your approval | 3/18/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, "David M. Post" <david.post@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, | Privileged | Email conveying attorney work product withheld | Withheld |
| 92 | DOCID000014308 | | | Microsoft 2007 Word Document | Draft letter | 3/18/2016 | Eileen O'Connor with Harold Rose comments | "Menon, Alice" <aley.menon@yale.edu>, "David M. Post" <david.post@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, | Privileged | Attorney work product withheld | Withheld |
| 93 | DOCID000014316 | | | RFC822 Email Message | RE: Confidential: Montague Outline | 3/18/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | "Rose, Harold" <harold.rose@yale.edu>, "Dreier, Alexander" <alexander.dreier@yale.edu>, "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "Carr, Cynthia" <cynthia.carr@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, | Privileged | Email conveying attorney work product withheld | Withheld |
| 94 | DOCID000014317 | | | Microsoft Outlook Note | RE: Confidential: Montague Outline | 3/18/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | "Rose, Harold" <harold.rose@yale.edu>, "Dreier, Alexander" <alexander.dreier@yale.edu>, "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "Carr, Cynthia" <cynthia.carr@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, | Privileged | Email conveying attorney work product withheld | Withheld |
| 95 | DOCID000014318 | | | Microsoft 2007 Word Document | Draft outline | 3/18/2016 | Rose, Harold | Dreier, Alexander <alexander.dreier@yale.edu>; O'Connor, Eileen <eileen.oconnor@yale.edu>; Spangler, Stephanie <stephanie.spangler@yale.edu>; Sawyer, Susan <susan.sawyer@yale.edu>; Conroy, Thomas <tom.conroy@yale.edu>; Carr, Cynthia <cynthia.carr@yale.edu> | Privileged | Attorney work product withheld | Withheld |
| 96 | DOCID000014323 | | | RFC822 Email Message | Time Pressured Highly Confidential: Montague Outline | 3/18/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | "Killheffer, Jason" <jason.killheffer@yale.edu>, "David M. Post" <david.post@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, | Privileged | Email conveying attorney work product withheld | Withheld |
| 97 | DOCID000014324 | | | Microsoft Outlook Note | Time Pressured Highly Confidential: Montague Outline | 3/18/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | "Killheffer, Jason" <jason.killheffer@yale.edu>, "David M. Post" <david.post@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, | Privileged | Email conveying attorney work product withheld | Withheld |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | DOCID000014325 | | | Microsoft 2007 Word Document | Draft outline | 3/18/2016 | Rose, Harold | Dreier, Alexander <alexander.dreier@yale.edu>; O'Connor, Eileen <eileen.oconnor@yale.edu>; Spangler, Stephanie <stephanie.spangler@yale.edu>; Sawyer, Susan <susan.sawyer@yale.edu>; Conroy, Thomas <tom.conroy@yale.edu>; Carr, Cynthia <cynthia.carr@yale.edu> | Privileged | Attorney work product withheld | Withheld |
| 99 | DOCID000014326 | | | RFC822 Email Message | RE: Time Pressured Highly Confidential: Montague Outline | 3/18/2016 | "Killheffer, Jason" <jason.killheffer@yale.edu> | "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "David M. Post" <david.post@yale.edu> | Privileged | Email conveying attorney work product withheld | Withheld |
| 100 | DOCID000014327 | | | Microsoft 2007 Word Document | Draft outline | 3/18/2016 | Rose, Harold | Dreier, Alexander <alexander.dreier@yale.edu>; O'Connor, Eileen <eileen.oconnor@yale.edu>; Spangler, Stephanie <stephanie.spangler@yale.edu>; Sawyer, Susan <susan.sawyer@yale.edu>; Conroy, Thomas <tom.conroy@yale.edu>; Carr, Cynthia <cynthia.carr@yale.edu> | Privileged | Attorney work product withheld | Withheld |
| 101 | DOCID000014342 | YALE00016626 | YALE00016626 | RFC822 Email Message | Re: Confidential: wrong headline | 3/14/2016 | "David M. Post" <david.post@yale.edu> | "Rose, Harold" <harold.rose@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 102 | DOCID000014343 | YALE00016627 | YALE00016627 | RFC822 Email Message | Re: wrong headline | 3/14/2016 | "David M. Post" <david.post@yale.edu> | "Conroy, Thomas" <tom.conroy@yale.edu>, "Rose, Harold" <harold.rose@yale.edu> | Privileged | Request for legal advice redacted | Redacted |
| 103 | DOCID000014349 | YALE00016628 | YALE00016628 | RFC822 Email Message | Confidential: wrong headline | 3/14/2016 | "Rose, Harold" <harold.rose@yale.edu> | "Conroy, Thomas" <tom.conroy@yale.edu>, "David M. Post" <david.post@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 104 | DOCID000014351 | YALE00016629 | YALE00016629 | RFC822 Email Message | wrong headline | 3/14/2016 | "Conroy, Thomas" <tom.conroy@yale.edu> | "Rose, Harold" <harold.rose@yale.edu>, "David M. Post" <david.post@yale.edu> | Privileged | Request for legal advice redacted | Redacted |
| 105 | DOCID000014418 | YALE00016669 | YALE00016670 | RFC822 Email Message | Re: UWC confidentiality | 3/8/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Conroy, Thomas" <tom.conroy@yale.edu>, "David M. Post" <david.post@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "O'Connor, Eileen" <eileen.oconnor@yale.edu>, | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 106 | DOCID000014423 | YALE00016671 | YALE00016672 | RFC822 Email Message | Re: UWC confidentiality | 3/8/2016 | "Conroy, Thomas" <tom.conroy@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "David M. Post" <david.post@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "O'Connor, Eileen" <eileen.oconnor@yale.edu>, | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 107 | DOCID000014424 | YALE00016673 | YALE00016676 | RFC822 Email Message | RE: UWC confidentiality | 3/8/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "David M. Post" <david.post@yale.edu>, "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 108 | DOCID000014425 | YALE00016677 | YALE00016677 | RFC822 Email Message | UWC confidentiality | 3/8/2016 | "Conroy, Thomas" <tom.conroy@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "David M. Post" <david.post@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "O'Connor, Eileen" <eileen.oconnor@yale.edu>, | Privileged | Request for legal advice redacted | Redacted |
| 109 | DOCID000014431 | YALE00016680 | YALE00016682 | RFC822 Email Message | Re: Jezebel | 3/1/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Dreier, Alexander" <alexander.dreier@yale.edu>, | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 110 | DOCID000014444 | YALE00016686 | YALE00016689 | RFC822 Email Message | Re: Jezebel | 3/1/2016 | "O'Connor, Eileen" <eileen.oconnor@yale.edu> | "David M. Post" <david.post@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "Dreier, Alexander" <alexander.dreier@yale.edu>, | Privileged | Request for legal advice and legal advice redacted | Redacted |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | DOCID000014445 | YALE00016690 | YALE00016692 | RFC822 Email Message | Re: Jezebel | 3/1/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Dreier, Alexander" <alexander.dreier@yale.edu>, | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 112 | DOCID000014447 | YALE00016693 | YALE00016695 | RFC822 Email Message | Re: Jezebel | 3/1/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Dreier, Alexander" <alexander.dreier@yale.edu>, | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 113 | DOCID000014448 | | | RFC822 Email Message | Re: FW: Student Account--CONFIDENTIAL | 3/2/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | A/C communication regarding deactivation of student account withheld | Withheld |
| 114 | DOCID000014449 | | | RFC822 Email Message | Re: Draft Reply to Montague--Privileged and Confidential | 3/3/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu> | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 115 | DOCID000014451 | | | RFC822 Email Message | Re: Draft Reply to Montague--Privileged and Confidential | 3/3/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 116 | DOCID000014452 | | | Microsoft 2007 Word Document | Draft letter | 3/3/2016 | Susan Sawyer | David Post | Privileged | Attorney work product withheld | Withheld |
| 117 | DOCID000014453 | | | RFC822 Email Message | Re: Draft Reply to Montague--Privileged and Confidential | 3/3/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 118 | DOCID000014454 | | | Microsoft 2007 Word Document | Draft letter | 3/3/2016 | Susan Sawyer | David Post | Privileged | Attorney work product withheld | Withheld |
| 119 | DOCID000014455 | | | RFC822 Email Message | FW: Student Account--CONFIDENTIAL | 3/2/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu> | Privileged | A/C communication regarding deactivation of student account withheld | Withheld |
| 120 | DOCID000014456 | | | RFC822 Email Message | Draft Reply to Montague--Privileged and Confidential | 3/3/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu> | Privileged | Legal advice withheld | Withheld |
| 121 | DOCID000014457 | | | Microsoft 2007 Word Document | Draft letter | 3/3/2016 | Susan Sawyer | David Post | Privileged | Attorney work product withheld | Withheld |
| 122 | DOCID000014458 | YALE00016696 | YALE00016697 | RFC822 Email Message | RE: Jezebel.com inquiry (urgent) | 3/1/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | "Boyd, Melanie" <melanie.boyd@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu>, "Hendel, Caroline" <caroline.hendel@yale.edu>, "David M. Post" <david.post@yale.edu>, "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, | Privileged | Request for legal advice redacted | Redacted |
| 123 | DOCID000014459 | YALE00016698 | YALE00016699 | Microsoft Outlook Note | RE: Jezebel.com inquiry (urgent) | 3/1/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | "Boyd, Melanie" <melanie.boyd@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu>, "Hendel, Caroline" <caroline.hendel@yale.edu>, "David M. Post" <david.post@yale.edu>, "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, | Privileged | Request for legal advice redacted | Redacted |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 124 | DOCID000014466 | | | RFC822 Email Message | Re: Draft Reply to Montague--Privileged and Confidential | 3/3/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Withheld |
| 125 | DOCID000014467 | | | RFC822 Email Message | Re: Draft Reply to Montague--Privileged and Confidential | 3/3/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Withheld |
| 126 | DOCID000014474 | YALE00016709 | YALE00016710 | RFC822 Email Message | Re: Serious Concern | 2/29/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "Holloway, Jonathan" <jonathan.holloway@yale.edu>, "Dreier, Alexander" <alexander.dreier@yale.edu>, "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "Lizarribar, Camille" <camille.lizarribar@yale.edu>, "Howard, Burgwell" <burgwell.howard@yale.edu>, "David M. Post" <david.post@yale.edu>, | Privileged | Legal advice redacted | Redacted |
| 127 | DOCID000014491 | | | RFC822 Email Message | Re: FW: Yale BB | 2/27/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 128 | DOCID000014492 | YALE00016720 | YALE00016725 | RFC822 Email Message | Re: Yale BB | 2/27/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 129 | DOCID000014493 | YALE00016726 | YALE00016729 | RFC822 Email Message | Re: Yale BB | 2/27/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 130 | DOCID000014494 | YALE00016730 | YALE00016732 | RFC822 Email Message | Re: FW: Yale BB | 2/27/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 131 | DOCID000014500 | YALE00016733 | YALE00016733 | RFC822 Email Message | Re: Fwd: Yale BB | 2/26/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 132 | DOCID000014506 | YALE00016735 | YALE00016737 | RFC822 Email Message | FW: CONFIDENTIAL | 2/23/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 133 | DOCID000014507 | YALE00016738 | YALE00016740 | RFC822 Email Message | Re: CONFIDENTIAL | 2/23/2016 | david.post@yale.edu | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Legal advice redacted | Redacted |
| 134 | DOCID000014528 | YALE00016744 | YALE00016745 | RFC822 Email Message | Re: Montague | 2/5/2016 | "Menon, Alice" <aley.menon@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "David M. Post" <david.post@yale.edu>, | Privileged | Legal advice and attorney work product redacted | Redacted |
| 135 | DOCID000014540 | | | RFC822 Email Message | Panel report | 1/29/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice withheld | Withheld |
| 136 | DOCID000014541 | | | Microsoft 2007 Word Document | Draft panel report | 1/29/2016 | David Post with Susan Sawyer revisions | Susan Sawyer | Privileged | Request for legal advice and attorney work product withheld | Withheld |
| 137 | DOCID000014542 | | | RFC822 Email Message | Panel report | 1/26/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice withheld | Withheld |
| 138 | DOCID000014543 | | | Microsoft 2007 Word Document | Draft panel report | 1/26/2016 | David Post | Susan Sawyer | Privileged; FERPA; confidential student information | Request for legal advice withheld | Withheld |
| 139 | DOCID000016662 | | | Microsoft Outlook Note | FW: URGENT: Need your approval | 3/18/2016 | "Spangler, Stephanie" <stephanie.spangler@yale.edu> | Aley Menon, David Post | Privileged | Email conveying attorney work product withheld | Withheld |
| 140 | DOCID000016663 | | | Microsoft 2007 Word Document | Draft letter | 3/18/2016 | Eileen O'Connor with Harold Rose comments | Aley Menon, David Post | Privileged | Attorney work product withheld | Withheld |
| 141 | DOCID000017105 | | | RFC822 Email Message | Re: Draft Reply to Montague--Privileged and Confidential | 3/3/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Withheld |
| 142 | DOCID000017110 | YALE00016773 | YALE00016773 | RFC822 Email Message | Re: wrong headline | 3/14/2016 | "David M. Post" <david.post@yale.edu> | "Conroy, Thomas" <tom.conroy@yale.edu>, "Rose, Harold" <harold.rose@yale.edu> | Privileged | Request for legal advice redacted | Redacted |
| 143 | DOCID000017111 | YALE00016774 | YALE00016774 | RFC822 Email Message | Re: Confidential: wrong headline | 3/14/2016 | "David M. Post" <david.post@yale.edu> | "Rose, Harold" <harold.rose@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 144 | DOCID000017112 | | | RFC822 Email Message | Re: FW: Student Account-- CONFIDENTIAL | 3/2/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | A/C communication regarding deactivation of student account withheld | Withheld |

| # | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | DOCID000017115 | | | RFC822 Email Message | Re: Confidential: Important Legal Information | 3/16/2016 | "David M. Post" <david.post@yale.edu> | "Rose, Harold" <harold.rose@yale.edu> | Privileged | A/C communication re document preservation withheld | Withheld |
| 146 | DOCID000017116 | | | Microsoft Excel Spreadsheet | OGC computer survey | 3/16/2016 | David Post on OGC form | Harold Rose | Privileged | A/C communication re document preservation and attorney work product withheld | Withheld |
| 147 | DOCID000017253 | | | RFC822 Email Message | Recommendation in panel report | 1/28/2016 | "David M. Post" <david.post@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice withheld | Withheld |
| 148 | DOCID000017254 | | | RFC822 Email Message | Recommendation in panel report | 1/28/2016 | "David M. Post" <david.post@yale.edu> | "Menon, Alice" <aley.menon@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice withheld | Withheld |
| 149 | DOCID000017255 | | | RFC822 Email Message | Panel report | 1/29/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice withheld | Withheld |
| 150 | DOCID000017256 | | | Microsoft 2007 Word Document | Draft panel report | 1/29/2016 | David Post with Susan Sawyer revisions | Susan Sawyer | Privileged | Request for legal advice and attorney work product withheld | Withheld |
| 151 | DOCID000017257 | | | RFC822 Email Message | Panel report | 1/29/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice withheld | Withheld |
| 152 | DOCID000017258 | | | Microsoft 2007 Word Document | Draft panel report | 1/29/2016 | David Post with Susan Sawyer revisions | Susan Sawyer | Privileged | Request for legal advice and attorney work product withheld | Withheld |
| 153 | DOCID000017266 | YALE00016801 | YALE00016803 | RFC822 Email Message | Re: FW: Yale BB | 2/27/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 154 | DOCID000017267 | YALE00016804 | YALE00016806 | RFC822 Email Message | Re: FW: Yale BB | 2/27/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 155 | DOCID000017268 | YALE00016807 | YALE00016809 | RFC822 Email Message | Re: FW: Yale BB | 2/27/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Menon, Alice" <aley.menon@yale.edu> | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 156 | DOCID000017275 | YALE00016814 | YALE00016816 | RFC822 Email Message | Re: Jezebel | 3/1/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Dreier, Alexander" <alexander.dreier@yale.edu>, | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 157 | DOCID000017278 | | | RFC822 Email Message | Re: Draft Reply to Montague--Privileged and Confidential | 3/3/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 158 | DOCID000017279 | | | RFC822 Email Message | Re: Draft Reply to Montague--Privileged and Confidential | 3/3/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 159 | DOCID000017280 | | | RFC822 Email Message | Re: Draft Reply to Montague--Privileged and Confidential | 3/3/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 160 | DOCID000017281 | | | Microsoft 2007 Word Document | Draft letter | 3/3/2016 | Susan Sawyer | David Post | Privileged | Request for legal advice and attorney work product withheld | Withheld |
| 161 | DOCID000017323 | | | RFC822 Email Message | Re: CNN article | 3/10/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, | Privileged | Request for legal advice and legal advice re CNN article withheld | Withheld |
| 162 | DOCID000017324 | | | RFC822 Email Message | Re: CNN article | 3/10/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Killheffer, Jason" <jason.killheffer@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, | Privileged | Request for legal advice and legal advice re CNN article withheld | Withheld |
| 163 | DOCID000017347 | YALE00016861 | YALE00016863 | RFC822 Email Message | Re: FW: YDN Inquiry | 3/15/2016 | "David M. Post" <david.post@yale.edu> | "Rose, Harold" <harold.rose@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Legal advice and attorney work product redacted | Redacted |
| 164 | DOCID000017348 | YALE00016864 | YALE00016866 | RFC822 Email Message | Re: FW: YDN Inquiry | 3/15/2016 | "David M. Post" <david.post@yale.edu> | "Rose, Harold" <harold.rose@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice, legal advice, and attorney work product redacted | Redacted |

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | DOCID000017349 | YALE00016867 | YALE00016869 | RFC822 Email Message | Re: FW: YDN Inquiry | 3/15/2016 | "David M. Post" <david.post@yale.edu> | "Rose, Harold" <harold.rose@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice, legal advice, and attorney work product redacted | Redacted |
| 166 | DOCID000017350 | | | RFC822 Email Message | Re: FW: Privileged and Confidential | 3/19/2016 | "David M. Post" <david.post@yale.edu> | "Rose, Harold" <harold.rose@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 167 | DOCID000017351 | | | RFC822 Email Message | Re: FW: Privileged and Confidential | 3/19/2016 | "David M. Post" <david.post@yale.edu> | "Rose, Harold" <harold.rose@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 168 | DOCID000017352 | | | RFC822 Email Message | Re: FW: Privileged and Confidential | 3/19/2016 | "David M. Post" <david.post@yale.edu> | "Rose, Harold" <harold.rose@yale.edu>, "Menon, Alice" <aley.menon@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 169 | DOCID000017404 | YALE00016872 | YALE00016874 | RFC822 Email Message | Re: Jezebel | 3/1/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Conroy, Thomas" <tom.conroy@yale.edu>, "O'Connor, Eileen" <eileen.oconnor@yale.edu>, "Dreier, Alexander" <alexander.dreier@yale.edu>, | Privileged | Request for legal advice and legal advice redacted | Redacted |
| 170 | DOCID000017405 | | | RFC822 Email Message | Re: Draft Reply to Montague--Privileged and Confidential | 3/3/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 171 | DOCID000017406 | | | Microsoft 2007 Word Document | Draft letter | 3/3/2016 | Susan Sawyer with David Post comments | Susan Sawyer | Privileged | Attorney work product withheld | Withheld |
| 172 | DOCID000017407 | | | RFC822 Email Message | Re: Draft Reply to Montague--Privileged and Confidential | 3/3/2016 | "David M. Post" <david.post@yale.edu> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 173 | DOCID000017408 | | | Microsoft 2007 Word Document | Draft letter | 3/3/2016 | Susan Sawyer with David Post comments | Susan Sawyer | Privileged | Attorney work product withheld | Withheld |
| 174 | DOCID000017480 | | | RFC822 Email Message | Re: Panel report | 1/26/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu> | Privileged | Request for legal advice and legal advice withheld | Withheld |
| 175 | DOCID000017481 | | | Microsoft 2007 Word Document | Draft panel report | 1/26/2016 | David Post with Susan Sawyer revisions | David Post | Privileged; FERPA; confidential student information | Attorney work product withheld | Withheld |
| 176 | DOCID000017482 | | | RFC822 Email Message | Re: Panel report | 1/29/2016 | "Sawyer, Susan" <susan.sawyer@yale.edu> | "David M. Post" <david.post@yale.edu> | Privileged | Request for legal advice withheld | Withheld |
| 177 | DOCID000017483 | | | Microsoft 2007 Word Document | Draft panel report | 1/29/2016 | David Post with Susan Sawyer revisions | David Post | Privileged | Attorney work product withheld | Withheld |
| 178 | DOCID000017709 | | | Microsoft Excel Spreadsheet | OGC computer survey | 3/16/2016 | David Post on OGC form | n/a | Privileged | A/C communication re document preservation withheld | Withheld |
| 179 | DOCID000017795 | | | RFC822 Email Message | [Conversation with Jennifer] Fwd: Meeting Last Wednesday | 11/30/2015 | **REDACTED** | Miriam Berkman <mberkman900@gmail.com> | Privileged; FERPA; confidential student information | Forwarded therapist-patient privileged communication between **REDACTED** withheld | Withheld |
| 180 | DOCID000017857 | YALE00016886 | YALE00016887 | RFC822 Email Message | Re: draft report | 1/8/2016 | Miriam Berkman <mberkman900@gmail.com> | "Sawyer, Susan" <susan.sawyer@yale.edu> | Privileged | Request for legal advice, legal advice, and attorney work product redacted | Redacted |

| A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|
| 181 DOCID000017870 | | | RFC822 Email Message | FW: Correcting: Confidential: Important Legal Information | 4/13/2016 | "Berkman, Miriam" <miriam.berkman@yale.edu> | mberkman900@gmail.com | Privileged | Forwarded A/C communication re document preservation withheld | Withheld |
| 182 DOCID000017871 | | | RFC822 Email Message | Fwd: FW: Correcting: Confidential: Important Legal Information | 4/13/2016 | Miriam Berkman <mberkman900@gmail.com> | harold.rose@yale.edu | Privileged | A/C communication re document preservation withheld | Withheld |
| 183 DOCID000017872 | | | Microsoft Excel Spreadsheet | OGC computer survey | 4/13/2016 | Miriam Berkman on OGC form | Harold Rose | Privileged | A/C communication re document preservation withheld | Withheld |
| 184 DOCID000017873 | | | RFC822 Email Message | RE: FW: Correcting: Confidential: Important Legal Information | 4/13/2016 | "Rose, Harold" <harold.rose@yale.edu> | Miriam Berkman <mberkman900@gmail.com> | Privileged | A/C communication re document preservation withheld | Withheld |
| 185 DOCID000017874 | | | RFC822 Email Message | RE: FW: Correcting: Confidential: Important Legal Information | 4/13/2016 | "Rose, Harold" <harold.rose@yale.edu> | Miriam Berkman <mberkman900@gmail.com> | Privileged | A/C communication re document preservation withheld | Withheld |
| 186 DOCID000018394 | | | Microsoft Outlook Note | Correcting: Confidential: Important Legal Information | 4/13/2016 | "Rose, Harold" <harold.rose@yale.edu> | "Berkman, Miriam" <miriam.berkman@yale.edu>, sarah.demerskonezny@yale.edu, "Mayes, John" <john.mayes@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Cooper, Harriet" <harriet.cooper@yale.edu>, | Privileged | A/C communication re document preservation withheld | Withheld |
| 187 DOCID000018395 | | | Microsoft Outlook Note | Confidential: Important Legal Information | 4/13/2016 | "Rose, Harold" <harold.rose@yale.edu> | "Berkman, Miriam" <miriam.berkman@yale.edu>, sarah.demerskonezny@yale.edu, "Mayes, John" <john.mayes@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Cooper, Harriet" <harriet.cooper@yale.edu>, | Privileged | A/C communication re document preservation withheld | Withheld |
| 188 DOCID000018396 | | | Microsoft Excel Spreadsheet | OGC computer survey | 4/13/2016 | Harold Rose | "Berkman, Miriam" <miriam.berkman@yale.edu>, sarah.demerskonezny@yale.edu, "Mayes, John" <john.mayes@yale.edu>, "Spangler, Stephanie" <stephanie.spangler@yale.edu>, "Cooper, Harriet" <harriet.cooper@yale.edu>, | Privileged | A/C communication re document preservation withheld | Withheld |
| 189 DOCID000018773 | | | Microsoft Outlook Note | FW: Correcting: Confidential: Important Legal Information | 4/13/2016 | "Berkman, Miriam" <"/o=yale university/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=miriam.berkman"> | Miriam Berkman <mberkman900@gmail.com> | Privileged | Forwarded A/C communication re document preservation withheld | Withheld |
| 190 DOCID000018939 | | | Portable Document Format | Miriam Berkman's handwritten notes | Various | Miriam Berkman | n/a | Privileged | Comunication between client and lawyer re UWC II proceeding redacted | Redacted |
| 191 MOBILE000008547 | YALE00016892 | YALE00016892 | Chat Conversation | Text messages re Men's BB team | 2/26/2016 | Aley Menon, Susan Sawyer, David Post | Aley Menon, Susan Sawyer, David Post | Privileged | Legal advice redacted | Redacted |
| 192 MOBILE000008554 | | | Chat Message | Text messages re Men's BB team | 2/26/2016 | David Post | Aley Menon, Susan Sawyer | Privileged | Request for legal advice withheld | Withheld |